# EXHIBIT 4

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2 | 10/11/2023 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Prep for call with potential P (outlining questions, topics) | Billed |
| 3 | 10/11/2023 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Call with potential P Carina Ho. | Billed |
| 4 | 10/11/2023 | Betouliere, Sean | 2.6 | $ 690.00 | $ 1,794.00 | $ 1,794.00 | Reviewing relevant case law; notes re same | Billed |
| 5 | 10/11/2023 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ - | Drafting retainer - no charge. | No Charge |
| 6 | 10/11/2023 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Further factual research in prep for drafting complaint - notes re same. | Billed |
| 7 | 10/12/2023 | Betouliere, Sean | 2.5 | $ 690.00 | $ 1,725.00 | $ 1,725.00 | Further factual research in prep for drafting complaint, notes re same. | Billed |
| 8 | 10/12/2023 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Further work on draft complaint. | Billed |
| 9 | 10/12/2023 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Followup email to potential P. | Billed |
| 10 | 10/13/2023 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Call with potential Plaintiff C Mills, notes re same. | Billed |
| 11 | 10/13/2023 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ - | Send retainer to client via DocuSign per S. Betouliere. | No Charge |
| 12 | 10/16/2023 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with T. Zito re various case strategy matters. | Billed |
| 13 | 10/18/2023 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Preparation for call re complaint facts, next steps - call with client C Mills re same. | Billed |
| 14 | 10/18/2023 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Preparation for call re complaint facts, next steps - call with client C. Ho re same. | Billed |
| 15 | 10/18/2023 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Emails to clients re complaint fact-gathering. | Billed |
| 16 | 10/19/2023 | Senior Paralegal | 0.3 | $ 300.00 | $ 90.00 | $ - | Send retainer to client via DocuSign per S. Betouliere. | No Charge |
| 17 | 11/15/2023 | Betouliere, Sean | 4.2 | $ 690.00 | $ 2,898.00 | $ 2,898.00 | Further work on complaint draft, incl. related factual research. | Billed |
| 18 | 11/16/2023 | Betouliere, Sean | 4.5 | $ 690.00 | $ 3,105.00 | $ 3,105.00 | Finalizing complaint draft (incl. further legal research). Sending to S. Seaborn for review. | Billed |
| 19 | 11/16/2023 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Research re corporate structure, revisions to complaint re same. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 20 | 11/17/2023 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with S. Seaborn re complaint draft, revisions, overall strategy. | Billed |
| 21 | 11/17/2023 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Revising complaint draft to incorporate S. Seaborn feedback. | Billed |
| 22 | 11/17/2023 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with client. | Billed |
| 23 | 11/20/2023 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Preparation for client call. | Billed |
| 24 | 11/22/2023 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with paralegal re research task (..4), followup email re same (.1). | Billed |
| 25 | 11/22/2023 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | meet with S.Betouliere to discuss research project | Billed |
| 26 | 11/29/2023 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with client. | Billed |
| 27 | 11/29/2023 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Further revisions to complaint - sending same to clients for review. | Billed |
| 28 | 11/30/2023 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | Create spreadsheet for factual research re car rentals (.5), send spreadsheet to S. Betouliere for review (.1) | Billed |
| 29 | 11/30/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review all car rental options for city 1 and add to spreadsheet | Billed |
| 30 | 12/1/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 2 and add to spreadsheet | Billed |
| 31 | 12/1/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 3 and add to spreadsheet | Billed |
| 32 | 12/5/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 4 and add to spreadsheet | Billed |
| 33 | 12/5/2023 | Paralegal | 0.8 | $ 280.00 | $ 224.00 | $ 224.00 | review car rental options for city 5 and add to spreadsheet | Billed |
| 34 | 12/7/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 6 and add to spreadsheet | Billed |
| 35 | 12/8/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 7 and add to spreadsheet | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 36 | 12/8/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 8 and add to spreadsheet | Billed |
| 37 | 12/8/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 9 and add to spreadsheet | Billed |
| 38 | 12/8/2023 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review car rental options for city 10 and add to spreadsheet | Billed |
| 39 | 12/8/2023 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | email S.Betouliere finished spreadsheet outlining factual research re car rental options and accessibility options | Billed |
| 40 | 12/11/2023 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Reviewing and analyzing paralegal research, corresponding revisions to complaint. | Billed |
| 41 | 12/12/2023 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing and responding to email from P, corresponding edits to complaint. | Billed |
| 42 | 1/9/2024 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Reviewing past correspondence and drafting demand letter. | Billed |
| 43 | 1/22/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Case introduction from S. Seaborn | No Charge |
| 44 | 1/22/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Strategy call with M Weaver re MTD considerations, other issues. | Billed |
| 45 | 1/22/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Discuss review of demand letter and case strategy with S. Betouliere | Billed |
| 46 | 1/22/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review & revise demand letter | Billed |
| 47 | 1/22/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review & revise complaint (I-III) | Billed |
| 48 | 1/23/2024 | Weaver, Meredith | 2.9 | $ 715.00 | $ 2,073.50 | $ 2,073.50 | Review & revise complaint (IV-end) | Billed |
| 49 | 1/23/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review intake info and confer with S. Betouliere re same | Billed |
| 50 | 1/23/2024 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Reviewing demand letter revisions. | Billed |
| 51 | 1/24/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Intake call re potential class member & notes for file re same. | Billed |
| 52 | 1/24/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Finalize demand letter | Billed |
| 53 | 1/24/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Revise demand letter per S. Seaborn input | Billed |
| 54 | 1/24/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Email J. Rosenthal re paralegal assignment | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 55 | 1/24/2024 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ - | Review case file to get up to speed on case theory and evidence | No Charge |
| 56 | 1/24/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Locate prior correspondence to Hertz | No Charge |
| 57 | 1/25/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing and sending demand letter. | Billed |
| 58 | 1/25/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | print demand letter and address envelope to send to Hertz | No Charge |
| 59 | 1/25/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Instruct A. Ollove re mailing demand letter | No Charge |
| 60 | 2/6/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Reviewing MW complaint edits, response re same. | Billed |
| 61 | 2/6/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re case strategy for potential class member | Billed |
| 62 | 2/7/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Review S. Betouliere's edits/comments in complaint draft | No Charge |
| 63 | 2/7/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Further factual research and related complaint edits. | Billed |
| 64 | 2/12/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Update to clients. | Billed |
| 65 | 2/12/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Call with Hertz and debrief with M Weaver | Billed |
| 66 | 2/12/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Strategy calls with M Weaver (two) | Billed |
| 67 | 2/12/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with OC. | Billed |
| 68 | 2/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re client meeting, filing timeline | Billed |
| 69 | 2/12/2024 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Coordinate for complaint filing next week | Billed |
| 70 | 2/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with communications team re complaint press release | Billed |
| 71 | 2/13/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Client meeting | No Charge |
| 72 | 2/13/2024 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Prep for client call. | Billed |
| 73 | 2/13/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Client call. | Billed |
| 74 | 2/13/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Final revisions to complaint. | Billed |
| 75 | 2/13/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review & revise complaint press release | Billed |
| 76 | 2/13/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Revisions to press release. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 77 | 2/14/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Email to Ps re final complaint draft, press release, next steps. | Billed |
| 78 | 2/14/2024 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review case initiating docs drafted by A. Ollove | Billed |
| 79 | 2/14/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Review & revise letter to opp co re waiver of service | Billed |
| 80 | 2/14/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prepare certification of conflicts & interested parties | Billed |
| 81 | 2/14/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | Prepare civil cover sheet & summons | Billed |
| 82 | 2/14/2024 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | draft plfs letter to defs re. waiver | Billed |
| 83 | 2/14/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | draft notice & request of waive of service | Billed |
| 84 | 2/14/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Provide A. Ollove instruction on locating agents for service | No Charge |
| 85 | 2/15/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | add plaintiffs' addresses to contact sheet | No Charge |
| 86 | 2/15/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and respond to comms team re complaint media | Billed |
| 87 | 2/20/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Implement S. Parks edits in Complaint | Billed |
| 88 | 2/20/2024 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | edit case initiation documents | Billed |
| 89 | 2/20/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Final review of press release | Billed |
| 90 | 2/21/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Strategy session with S. Parks & S. Betouliere re corporate defendants | Billed |
| 91 | 2/21/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Strategy call with M Weaver and S Parks re complaint. | Billed |
| 92 | 2/21/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | edit case initiating documents in preparation for filing | Billed |
| 93 | 2/21/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | speak to M.Weaver to discuss filing complaint | Billed |
| 94 | 2/21/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prep session w/ A. Ollove re tomorrow's case filing | Billed |
| 95 | 2/21/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Strategizing with M Weaver re final complaint issues. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 96 | 2/21/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Final review of all docs in advance of filing. | Billed |
| 97 | 2/21/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | check to ensure S.Betouliere and M.Weaver receive ecf@dralegal.org emails in Northern District CA | No Charge |
| 98 | 2/21/2024 | Paralegal | 0.8 | $ 280.00 | $ 224.00 | $ 224.00 | read filing case initiating documents in Northern District of CA rules and court rules in preparation for filing | Billed |
| 99 | 2/21/2024 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ - | Review paralegal's updates to initiating docs | No Charge |
| 100 | 2/22/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Call with OC, debrief with M Weaver, and response to OC email. | Billed |
| 101 | 2/22/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to potential class member | Billed |
| 102 | 2/22/2024 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | update request to waive service documents | Billed |
| 103 | 2/22/2024 | Paralegal | 1.1 | $ 280.00 | $ 308.00 | $ 308.00 | file case initiating documents | Billed |
| 104 | 2/22/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 1 and 1-1 to Imanage and circulate to team | No Charge |
| 105 | 2/22/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 2 to imanage and circulate to team | No Charge |
| 106 | 2/22/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 4 to imanage | No Charge |
| 107 | 2/22/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ - | make tags in complaint accessible | No Charge |
| 108 | 2/22/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Instruct A. Ollove re declining Magistrate Judge Tse | Billed |
| 109 | 2/22/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | Prepare MJ declination form | Billed |
| 110 | 2/22/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | File MJ declination form | Billed |
| 111 | 2/22/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save ecf 5, 6, and 7 to Imanage and circulate to team | No Charge |
| 112 | 2/22/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Prep for interview | Billed |
| 113 | 2/22/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Interview with Bay City News & follow up re same | Billed |
| 114 | 2/22/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Respond to Law360 media inquiry re lawsuit | Billed |
| 115 | 2/22/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and respond to Daily Journal media inquiry re lawsuit | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 116 | 2/23/2024 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Email Jeff re rep of all Ds; update waiver letter w/ dkt entries; collect relevant documents to provide with waiver packet | Billed |
| 117 | 2/23/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 9 and 9-1 to Imanage, circulate to team | No Charge |
| 118 | 2/23/2024 | Paralegal | 2 | $ 280.00 | $ 560.00 | $ - | make complaint accessible to post on website | No Charge |
| 119 | 2/23/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to Daily Californian media inquiry; email C. Ho re same | Billed |
| 120 | 2/23/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Interview w/ Daily Californian | Billed |
| 121 | 2/24/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence re client interviews with Daily Californian & KTVU | Billed |
| 122 | 2/25/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Finalize waiver request letter | Billed |
| 123 | 2/25/2024 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Prepare talking points for C. Ho interview with Daily Californian | Billed |
| 124 | 2/25/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prep for and sit in on Daily Californian interview w/ C. Ho | Billed |
| 125 | 2/26/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send request to waive service letter via email & instruct A. Ollove re sending via snail mail | Billed |
| 126 | 2/26/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Calculate General Order 56 case management dates for A. Ollove to calendar | Billed |
| 127 | 2/26/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Research re judge assigned to case | Billed |
| 128 | 2/26/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | print all case initiating documents in preparation to mail to defs. counsel | No Charge |
| 129 | 2/26/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | time spent at post office to mail case initiating documents to def. counsel | No Charge |
| 130 | 2/26/2024 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | calendar all dates listed in ecf 5 | Billed |
| 131 | 2/26/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review SF Gate article for accuracy | No Charge |
| 132 | 2/27/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Team strategy call re next steps. | Billed |
| 133 | 2/27/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Team meeting re GO 56 division of labor | Billed |
| 134 | 2/27/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prepare task list | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 135 | 2/27/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare correspondence to Defendants re GO 56 Joint Site Inspection | Billed |
| 136 | 2/27/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review updated media images; consult R. Williford re same | No Charge |
| 137 | 2/27/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Review Daily Californian article and consult team re same | No Charge |
| 138 | 2/28/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prepare stipulation for relief from in person settlement meeting | Billed |
| 139 | 2/28/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | add case caption and signature page to waiver of summons executed | Billed |
| 140 | 2/28/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | file waiver of summons executed | Billed |
| 141 | 2/28/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 10 to Imanage | No Charge |
| 142 | 2/28/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Prepare certificate of service of standing orders; instruct A. Ollove re completing same | No Charge |
| 143 | 2/28/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | Finalize and file certificate of service of standing orders | Billed |
| 144 | 2/28/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 11 and circulate to team | No Charge |
| 145 | 3/1/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Calculate new GO 56 dates and instruct paralegal re calendaring same | Billed |
| 146 | 3/1/2024 | Betouliere, Sean | 1.4 | $ 690.00 | $ 966.00 | $ 966.00 | Brainstorm and initial draft of possible settlement terms. | Billed |
| 147 | 3/1/2024 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | calendar various dates according to service date change from ecf 10 | Billed |
| 148 | 3/6/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to opp co re follow up on skipping joint inspection | Billed |
| 149 | 3/6/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call from J. Huelskamp re joint inspection & settlement meeting | Billed |
| 150 | 3/6/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | add expert contact info to contact sheet | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 151 | 3/6/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | update case calendar by moving settlement discussion to 4/29 and deleting joint inspection date | Billed |
| 152 | 3/7/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer w/ S. Betouliere re response to J. Huelskamp | Billed |
| 153 | 3/7/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing settlement offer - notes and internal correspondence re same. | Billed |
| 154 | 3/11/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review Hertz letter | Billed |
| 155 | 3/11/2024 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Analyze Hertz letter v. S. Betouliere's memo & analysis | Billed |
| 156 | 3/11/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review and clean up stip re settlement meeting | Billed |
| 157 | 3/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Finalize stip and instruct A. Ollove re filing | Billed |
| 158 | 3/12/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Meet with S. Betouliere & A. Ollove re response to Hertz letter, scheduling for settlement meeting, & review of Rulemaking comments re safety | No Charge |
| 159 | 3/12/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Team strategy call re settlement response. | Billed |
| 160 | 3/12/2024 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | check in with S.Betouliere and M.Weaver | Billed |
| 161 | 3/12/2024 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Drafting settlement letter response (including related research). | Billed |
| 162 | 3/12/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review/revise S. Betouliere's draft response to Hertz | Billed |
| 163 | 3/12/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | file stipulation and protective order | Billed |
| 164 | 3/12/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 12 to Imanage and circulate to team | No Charge |
| 165 | 3/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Locate 3rd Amended Notice re GO 56; compare to 2nd amended notice | No Charge |
| 166 | 3/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review court's order granting GO 56 stip; instruct A. Ollove re sending ECFs 10-13 to Defs counsel | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 167 | 3/13/2024 | Weaver, Meredith | 2.8 | $ 715.00 | $ 2,002.00 | $ 2,002.00 | Finish review and revision of S. Betouliere's draft response to Hertz (incl. review of NHTSA revised make inoperative regs final rule discussion) | Billed |
| 168 | 3/13/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 13 to Imanage and circulate to team | No Charge |
| 169 | 3/13/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | rename ecfs 12 and 13 and send ecfs 10-13 to opposing counsel | No Charge |
| 170 | 3/13/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | write memo on NHTSA inoperative reg analysis; focus on section V.D | Billed |
| 171 | 3/13/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | write memo on NHTSA inoperative reg analysis; focus on sections A, B, C under V | Billed |
| 172 | 3/13/2024 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Reviewing public comments re make inoperative regulation revision for relevance to case, as well as paralegal memo re NHTSA notices of rulemaking. | Billed |
| 173 | 3/14/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Detailed correspondence to clients explaining settlement meeting goals, requirements, and scheduling | Billed |
| 174 | 3/14/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | read NHSTA comments of EHI and take notes (intro and question 1) | Billed |
| 175 | 3/15/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing and sending settlement letter. | Billed |
| 176 | 3/15/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | read NHSTA comments of EHI and take notes (questions 2-11) | Billed |
| 177 | 3/15/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | read NHSTA comments of ACRA and take notes | Billed |
| 178 | 3/15/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | read NHSTA comments of AAI and take notes | Billed |
| 179 | 3/18/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | review notes on inoperative reg. analysis and send to team | Billed |
| 180 | 3/18/2024 | Parks, Shawna | 0.9 | $ 1,075.00 | $ 967.50 | $ - | review current documents on file, notes re same and case strategy | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 181 | 4/2/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Review of Hertz settlement response, and discussion with M. Weaver re same | Billed |
| 182 | 4/2/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review letter from Hertz | Billed |
| 183 | 4/5/2024 | Weaver, Meredith | 2.5 | $ 715.00 | $ 1,787.50 | $ 1,787.50 | Begin to prepare settlement proposal | Billed |
| 184 | 4/5/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email opp co re availability for settlement meeting | Billed |
| 185 | 4/6/2024 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Continue drafting initial settlement proposal | Billed |
| 186 | 4/8/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email re settlement demand | Billed |
| 187 | 4/8/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Correspondence re settlement meeting (multiple emails) | Billed |
| 188 | 4/8/2024 | Parks, Shawna | 0.1 | $ 1,075.00 | $ 107.50 | $ - | emails re settlement meeting | No Charge |
| 189 | 4/8/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review correspondence from opp co re settlement meeting availability; confer with S. Betouliere re same | Billed |
| 190 | 4/9/2024 | Betouliere, Sean | 1.3 | $ 690.00 | $ 897.00 | $ 897.00 | Research re potential experts and calls with same (multiple calls). | Billed |
| 191 | 4/9/2024 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Correspondence re settlement meeting | Billed |
| 192 | 4/9/2024 | Parks, Shawna | 0.1 | $ 1,075.00 | $ 107.50 | $ - | emails (multiple) regarding rule 56 settlement meeting | No Charge |
| 193 | 4/10/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email re providing settlement demand | Billed |
| 194 | 4/11/2024 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | Continue to prepare initial settlement proposal | Billed |
| 195 | 4/15/2024 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Review & revise settlement rough draft and send to S. Betouliere for review | Billed |
| 196 | 4/15/2024 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Back and forth with S. Betouliere re edits to/strategy for settlement agreement draft | Billed |
| 197 | 4/15/2024 | Betouliere, Sean | 1.3 | $ 690.00 | $ 897.00 | $ 897.00 | Research re potential experts (incl. review of relevant pubs). | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 198 | 4/15/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Settlement draft revisions and related strategizing w/ M. Weaver. | Billed |
| 199 | 4/15/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with OC and clients re settlement meeting (multiple emails). | Billed |
| 200 | 4/15/2024 | Parks, Shawna | 0.2 | $ 1,075.00 | $ 215.00 | $ - | r/r emails to / from DRA lit team and opposing counsel | No Charge |
| 201 | 4/15/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review correspondence to/from opp co re scheduling settlement meeting | No Charge |
| 202 | 4/16/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Further research re potential experts. | Billed |
| 203 | 4/16/2024 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Reviewing most recent Hertz settlement letter and other related docs (including NHTSA regulation fed reg doc); drafting response re same. | Billed |
| 204 | 4/16/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re potential expert(s) | Billed |
| 205 | 4/16/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | call IIHS to request contact info | Billed |
| 206 | 4/17/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review and provide feedback on S. Betouliere draft letter | Billed |
| 207 | 4/17/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Contact opp co re draft of stip to extend deadlines | Billed |
| 208 | 4/17/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review S. Betouliere correspondence to clients | No Charge |
| 209 | 4/18/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with potential experts. | Billed |
| 210 | 4/18/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Drafting initial disclosures. | Billed |
| 211 | 4/19/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to S. Parks email re strategy for  settlement terms | Billed |
| 212 | 4/19/2024 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review & revise draft initial disclosures | Billed |
| 213 | 4/19/2024 | Parks, Shawna | 0.2 | $ 1,075.00 | $ 215.00 | $ - | emails to / from lit team re settlement demand / damages | No Charge |
| 214 | 4/22/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email opp co again about draft stip to extend deadlines | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 215 | 4/22/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review proposed stip from defs (SB responded while reviewing) | Billed |
| 216 | 4/23/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Finalize initial disclosures & instruct A. Ollove re serving | Billed |
| 217 | 4/23/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Provide consent to service by email and seek same from defendants | Billed |
| 218 | 4/23/2024 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Final review of initial settlement draft proposal | Billed |
| 219 | 4/23/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Final review of settlement proposal cover letter | Billed |
| 220 | 4/23/2024 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Finalizing settlement correspondence and sending to OC. | Billed |
| 221 | 4/23/2024 | Parks, Shawna | 0.1 | $ 1,075.00 | $ 107.50 | $ - | receive/review filed stip and PO | No Charge |
| 222 | 4/23/2024 | Parks, Shawna | 0.2 | $ 1,075.00 | $ 215.00 | $ - | receive/review initial disclosures | No Charge |
| 223 | 4/23/2024 | Parks, Shawna | 0.2 | $ 1,075.00 | $ 215.00 | $ - | receive/review defs initial disclosures | No Charge |
| 224 | 4/23/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecfs 14 and 15 to imanage and circulate to team | No Charge |
| 225 | 4/23/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | Prepare certificate of service for initial disclosures | Billed |
| 226 | 4/23/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | serve initial disclosures to defendants | Billed |
| 227 | 4/23/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save ecf 16 and calendar related dates | No Charge |
| 228 | 4/24/2024 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Correspondence with Ps. | Billed |
| 229 | 4/29/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Preparation for client call re tomorrow's settlement meeting. | Billed |
| 230 | 4/29/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prep for client meeting | Billed |
| 231 | 4/29/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | client call re tomorrow's settlement meeting, w/ M Weaver | Billed |
| 232 | 4/29/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Meeting with clients & S. Betouliere to prep for tomorrow's settlement conference | Billed |
| 233 | 4/29/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar deadline to file notice of settlement or need for mediation | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 234 | 4/29/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | schedule zoom call with clients | No Charge |
| 235 | 4/30/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Reviewing materials in preparation for settlement meeting; drafting possible questions / talking points. | Billed |
| 236 | 4/30/2024 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Prep for & participate in settlement conference; debrief with clients | Billed |
| 237 | 4/30/2024 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Settlement meeting with Hertz plus client debrief. | Billed |
| 238 | 5/1/2024 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Begin review of KBA study from Hertz | Billed |
| 239 | 5/2/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Finish review of KBA study from Hertz | Billed |
| 240 | 5/2/2024 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Reviewing research paper and other materials sent by Hertz - notes re same. | Billed |
| 241 | 5/6/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Assess tasks for the month | No Charge |
| 242 | 5/10/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Meet with S. Betouliere re next steps for case | Billed |
| 243 | 5/10/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Strategizing with M. Weaver re next steps. | Billed |
| 244 | 5/10/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Consult S. Parks re availability next week for strategy meeting | No Charge |
| 245 | 5/14/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Ping S. Parks re strategy meeting | No Charge |
| 246 | 5/15/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Meet with S. Parks & S. Betouliere re strategy for negotiations and litigation | Billed |
| 247 | 5/15/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Team strategy call with M. Weaver and S Parks re next steps. | Billed |
| 248 | 5/15/2024 | Parks, Shawna | 0.5 | $ 1,075.00 | $ 537.50 | $ - | Strategy meeting w/ DRA lit staff re status of case and next steps | No Charge |
| 249 | 5/20/2024 | Betouliere, Sean | 1.8 | $ 690.00 | $ 1,242.00 | $ 1,242.00 | Further efforts to locate potential experts, incl. review of relevant papers and emails to same. | Billed |
| 250 | 5/21/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence w potential experts. | Billed |
| 251 | 5/22/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Prep for call with potential expert. | Billed |
| 252 | 5/22/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with M Weaver and potential expert. | Billed |
| 253 | 5/22/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with potential expert re KBA | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 254 | 5/24/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Call withS. Betouliere & potential expert on KBA efficacy (incl prep & debrief with S. Betouliere) | Billed |
| 255 | 5/24/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with M Weaver and potential expert, plus post-call debrief. | Billed |
| 256 | 5/28/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Research re potential mediators, email to M Weaver re same. | Billed |
| 257 | 5/28/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Consider potential private mediators & email S. Betouliere re same | Billed |
| 258 | 5/29/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ - | Review S. Betouliere's draft retainer for Dr. Cormier | No Charge |
| 259 | 5/29/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Reviewing additional potential experts, notes re same. | Billed |
| 260 | 5/31/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | send expert agreement via Docusign | No Charge |
| 261 | 5/31/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | 138.00 | Revising Cormier retainer | Billed |
| 262 | 6/3/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save expert retainer, Cormier, to Imanage | No Charge |
| 263 | 6/5/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Prepare email to S. Gordon re Hertz | No Charge |
| 264 | 6/5/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Meet with S. Betouliere & S. Gordon to onboard SG to case | No Charge |
| 265 | 6/5/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ - | Team strategy call | No Charge |
| 266 | 6/5/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ - | Onboarding meeting w/ M. Weaver and S. Betouliere | No Charge |
| 267 | 6/5/2024 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ - | Review complaint, Ds 3/29/24 settlement correspondence, Ps response letter re same; review GO 56 | No Charge |
| 268 | 6/7/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review mediators proposed internally and provide my input to S. Betouliere | Billed |
| 269 | 6/7/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Research re potential mediators, email to Ds re same | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 270 | 6/7/2024 | Gordon, Scott | 2.1 | $ 665.00 | $ 1,396.50 | $ 1,396.50 | Draft stip re attending private mediation under GO 56; research whether form Need for Mediation and Certification of Counsel must be filed; review and analysis of GO 56, docket, prior stips, file for same; draft crsp to team re same | Billed |
| 271 | 6/10/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing and sending draft stipulation re private mediation. | Billed |
| 272 | 6/10/2024 | Gordon, Scott | 1.1 | $ 665.00 | $ 731.50 | $ 731.50 | Revise stip re attending private mediation under GO 56 per S. Betouliere input; circulate, draft correspondence to team re same, rqmts under GO 56, whether or not to report mediator name and mediation date | Billed |
| 273 | 6/11/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Revising draft stip re private mediators, sending same. | Billed |
| 274 | 6/11/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review GO56 mediation stip S. Betouliere sent to opp co | No Charge |
| 275 | 6/13/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Emails to mediator and to clients. | Billed |
| 276 | 6/13/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review email crsp from mediator Bob Blum; review Blum's background, profile | Billed |
| 277 | 6/13/2024 | Parks, Shawna | 0.5 | $ 1,075.00 | $ 537.50 | $ - | check in w/ S.Betouliere re case status, and next steps re mediation | No Charge |
| 278 | 6/13/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | save ecf 17 and 18, calendar deadline to complete mediation | Billed |
| 279 | 6/14/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Assess potential class member's facts, confer with team re same | Billed |
| 280 | 6/18/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | save ecf 19 and calendar pre MED conf on 6/24/24, add access code | Billed |
| 281 | 6/24/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Prep for mediator call (.4), plus followup emails to clients (.2) | Billed |
| 282 | 6/24/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with Hertz and mediator | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 283 | 6/24/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Pre-mediation conf call w/ mediator and defense counsel | Billed |
| 284 | 6/24/2024 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Draft memo to team re pre-mediation conf call, logistics, next steps, deadlines | Billed |
| 285 | 6/24/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Call w/ potential class member | Billed |
| 286 | 6/26/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf without docket number to Imanage | No Charge |
| 287 | 6/26/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | calendar deadlines for mediation brief | Billed |
| 288 | 6/26/2024 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | prepare confidentiality agreement in Docusign and send to clients and S.B | No Charge |
| 289 | 6/28/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with expert, including .1 for prep. | Billed |
| 290 | 6/28/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 20 | No Charge |
| 291 | 6/28/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ - | Conference call w/ expert J. Cormier | No Charge |
| 292 | 6/28/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review potential class member's facts; emails with team re same | Billed |
| 293 | 7/1/2024 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Begin reviewing recent SCOTUS opinion, notes re same for relevance to case | Billed |
| 294 | 7/1/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Contact w/ potential class member re rental issues w/ Hertz | Billed |
| 295 | 7/1/2024 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review Court's order re Defendants' responsive pleading deadline | Billed |
| 296 | 7/1/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 21 to imanage | No Charge |
| 297 | 7/2/2024 | Betouliere, Sean | 1.7 | $ 690.00 | $ 1,173.00 | $ 1,173.00 | Continuing to review recent SCOTUS opinion - notes re same and implications for case | Billed |
| 298 | 7/2/2024 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Contact w/ potential class member re issues w/ hand controls rentals, the case, etc. | Billed |
| 299 | 7/2/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Memo to file re potential class member contact | Billed |
| 300 | 7/15/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Review emails received during my sabbatical and assess tasks for the month | No Charge |
| 301 | 7/16/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Update case task list | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 302 | 7/16/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Messages w/ team re expert call, mediation fee issue, setting strategy call | Billed |
| 303 | 7/16/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Assess tasks for the month | No Charge |
| 304 | 7/18/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re necessary follow up with mediator | Billed |
| 305 | 7/18/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save confidentiality agreement to Imanage | No Charge |
| 306 | 7/26/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Team strategy meeting re mediation | Billed |
| 307 | 7/26/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Mediation strategy meeting | Billed |
| 308 | 7/26/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with expert, including prep for same. | Billed |
| 309 | 7/26/2024 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | attend meeting with expert and S.Betouilere and take notes | Billed |
| 310 | 7/26/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Research re potential hand control expert | Billed |
| 311 | 7/29/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar mediation on 9/10 | Billed |
| 312 | 7/30/2024 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Outlining mediation brief. | Billed |
| 313 | 8/1/2024 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Work on settlement conference statement. | Billed |
| 314 | 8/2/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Call potential expert re hand controls; leave vm; review complaint prior to call | No Charge |
| 315 | 8/2/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email to potential class member re introduction, setting call | Billed |
| 316 | 8/5/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Assess tasks for the month; consult S. Betouliere re same | No Charge |
| 317 | 8/7/2024 | Betouliere, Sean | 3.5 | $ 690.00 | $ 2,415.00 | $ 2,415.00 | Work on mediation brief draft, incl. sections re: issues in dispute. | Billed |
| 318 | 8/8/2024 | Weaver, Meredith | 2.9 | $ 715.00 | $ 2,073.50 | $ 2,073.50 | Review & revise S. Betouliere's mediation brief outline, including online research re changes in publicly available information about Hertz hand control availability and efforts | Billed |
| 319 | 8/8/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review email from B. Blum informing he is withdrawing due to medical reasons | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 320 | 8/8/2024 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Review and analyze publicly available info on Hertz hand control installation from Mobility Innovations | Billed |
| 321 | 8/9/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Finish review & revision of S. Betouliere's mediation brief outline | Billed |
| 322 | 8/9/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 22 to Imanage and circulate to team | No Charge |
| 323 | 8/12/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Consult T. Zito re strategy for mediation | Billed |
| 324 | 8/13/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Email team my proposal re mediation; instruct A. Ollove re removing mediation-related calendar entries | Billed |
| 325 | 8/13/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | delete all mediation dates from calendar | Billed |
| 326 | 8/13/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review emails re new assigned mediator, potential date, strategy re same; review GO 56 rqmts; email team re same | Billed |
| 327 | 8/14/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review multiple correspondence re new mediator and 9/10 mediation date; email clients re same; confer with S. Betouliere re same; respond to ADR unit confirming availability | Billed |
| 328 | 8/14/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Instruct A. Ollove re researching mediator's requirements for mediation brief; review results of same | Billed |
| 329 | 8/14/2024 | Weaver, Meredith | 2.7 | $ 715.00 | $ 1,930.50 | $ 1,930.50 | Finish edits to first draft of mediation brief (incl. westlaw research re reasonable modification & fundamental alteration) | Billed |
| 330 | 8/14/2024 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Continue Westlaw research re reasonable modification & fundamental alteration analysis | Billed |
| 331 | 8/14/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Strategizing with M. Weaver re reasonableness arguments, incl. review of relevant cases. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 332 | 8/14/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Reviewing correspondence and materials re new mediator, communicating with team re mediation strategy and other next steps. | Billed |
| 333 | 8/14/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 23 and circulate to team | No Charge |
| 334 | 8/14/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | re-calendar mediation dates | Billed |
| 335 | 8/14/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | Research re mediator's requirements | Billed |
| 336 | 8/15/2024 | Betouliere, Sean | 2.7 | $ 690.00 | $ 1,863.00 | $ 1,863.00 | Further work on mediation brief, including related caselaw research. | Billed |
| 337 | 8/16/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Strategizing re next steps / settlement. | Billed |
| 338 | 8/16/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Reviewing draft expert report for mediator | Billed |
| 339 | 8/16/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Drafting email to expert with questions. | Billed |
| 340 | 8/16/2024 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Review & revise second draft of mediation brief from S. Betouliere | Billed |
| 341 | 8/20/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review J. Cormier's draft report, send S. Betouliere note for follow up | Billed |
| 342 | 8/20/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Further review of expert report for settlement - additional comments re same. | Billed |
| 343 | 8/20/2024 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Review report from expert for mediation; provide feedback re same | Billed |
| 344 | 8/21/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review feedback S. Betouliere sent to expert J. Cormier on first draft of report | No Charge |
| 345 | 8/22/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Confer with team and review analysis re prepping response to potential argument based on recent SCOTUS opinion | Billed |
| 346 | 8/22/2024 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Research and strategizing re potential arguments re SCOTUS opinion - messages to team re same. | Billed |
| 347 | 8/22/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Revising mediation brief to include points aimed at potential arguments re SCOTUS opinion. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 348 | 8/22/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review select regs and statutes; provide info re exemption to statute/reg to team | Billed |
| 349 | 8/22/2024 | Gordon, Scott | 2.1 | $ 665.00 | $ 1,396.50 | $ 1,396.50 | Research re requirements in CFR, prior exemption regs for hand control installers for purchased vehicles; draft emails to S. Betouliere re same | Billed |
| 350 | 8/27/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing revised expert report for mediator, response re same. | Billed |
| 351 | 8/27/2024 | Gordon, Scott | 2.7 | $ 665.00 | $ 1,795.50 | $ 1,795.50 | Review SCOTUS decision and dissent; draft pocket memo for mediation re same and relevant issues | Billed |
| 352 | 8/28/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Reviewing memo re SCOTUS decision and revisions to mediation brief accordingly. | Billed |
| 353 | 8/28/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with lit team re finalzing mediation brief | Billed |
| 354 | 8/28/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Clean up Hertz mediation brief to prep for proofing and cite check | Billed |
| 355 | 8/28/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Instruct communications team re updates to case page | Billed |
| 356 | 8/28/2024 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Review and proof pocket memo for mediation re SCOTUS decision and relevant issues | Billed |
| 357 | 8/28/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Review emails from mediator, defense counsel re logistics for mediation | No Charge |
| 358 | 8/28/2024 | Parks, Shawna | 0.4 | $ 1,075.00 | $ 430.00 | $ - | receive/review draft mediation brief from S.Betouliere | No Charge |
| 359 | 8/29/2024 | Weaver, Meredith | 3.7 | $ 715.00 | $ 2,645.50 | $ 2,645.50 | Finish final read through and cite check of mediation brief | Billed |
| 360 | 8/29/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | draft S.Gordon's NOA | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 361 | 8/29/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ - | Review draft of notice of appearance from A. Ollove; minor edits re same; discuss same, filing, ECF credentials w/ A. Ollove | No Charge |
| 362 | 8/30/2024 | Gordon, Scott | 1.7 | $ 665.00 | $ 1,130.50 | $ 1,130.50 | Review and analyze Plaintiffs' mediation brief; assemble exhibits (w/ related review of related correspondence, etc. to confirm accuracy) | Billed |
| 363 | 8/30/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ - | Work w/ paralegal A. Ollove re filing notice of appearance (court has gone to new document-free system for NOAs); confirm and approve document-free filing; inform team re same | No Charge |
| 364 | 8/30/2024 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Review and assemble Parties' GO 56 settlement correspondence (pre-mediation) and related info for mediation | Billed |
| 365 | 8/30/2024 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Draft email memo re exhibits to Plaintiffs' mediation brief | Billed |
| 366 | 8/30/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email team re confidentiality designation for expert's consulting report | Billed |
| 367 | 8/30/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | file S.Gordon's NOA | No Charge |
| 368 | 9/3/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Final mediation brief prep (incl. meeting with team re outsanding tasks, final proof of mediation brief) | Billed |
| 369 | 9/3/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | call with case team to discuss tasks for sending to mediator | Billed |
| 370 | 9/3/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Meeting w/ team re finalizing mediation brief, exhibits, literature summary | No Charge |
| 371 | 9/3/2024 | Weaver, Meredith | 3.3 | $ 715.00 | $ 2,359.50 | $ 2,359.50 | Begin analysis of Defs' mediation brief, incl legal research based on citations in same | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 372 | 9/3/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Reviewing settlement statement from Ds, notes re same / framing for settlement discussions. | Billed |
| 373 | 9/3/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing mediation statements, emails to mediator (incl. conf submission) | Billed |
| 374 | 9/3/2024 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | create exhibits A and B for mediator | Billed |
| 375 | 9/3/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send confidentiality agreement via Docusign to attorneys and clients | No Charge |
| 376 | 9/3/2024 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ - | Review prior Hertz settlement | No Charge |
| 377 | 9/3/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ - | Review Plaintiffs' finalized mediation submission and associated emails to mediator | No Charge |
| 378 | 9/4/2024 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Brainstorming possible discovery. | Billed |
| 379 | 9/4/2024 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Finish analzying Defs' mediation statement (incl. Westlaw research re cited authority) | Billed |
| 380 | 9/4/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send zoom invite for mediation prep | No Charge |
| 381 | 9/4/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | create exhibit C and send to case team | Billed |
| 382 | 9/5/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Check in with A. Ollove re case status and assignments | Billed |
| 383 | 9/5/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | check in with M.Weaver re. status of case | Billed |
| 384 | 9/5/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re consideration of appellate case based on Hertz's mediation statement | Billed |
| 385 | 9/5/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Assess tasks for the month | No Charge |
| 386 | 9/6/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review S. Betouliere's initial proposed interrogatories | No Charge |
| 387 | 9/6/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | circulate signed confidentiality agreement | No Charge |
| 388 | 9/9/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Preparation for mediator call. | Billed |
| 389 | 9/9/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with M. Weaver and mediator. | Billed |
| 390 | 9/9/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Call with mediator and S. Betouliere | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 391 | 9/9/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Strategizing with M. Weaver re mediation, case generally. | Billed |
| 392 | 9/9/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Debrief with S. Betouliere re mediation strategy following mediator call | Billed |
| 393 | 9/9/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Analyze SCOTUS decision in prep for mediation | Billed |
| 394 | 9/9/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Calls with potential hand control experts (multiple). | Billed |
| 395 | 9/9/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Research re potential hand control experts | Billed |
| 396 | 9/9/2024 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Reviewing briefing and relevant caselaw in preparation for tomorrow - notes re same. | Billed |
| 397 | 9/10/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Final preparation for client meeting and mediation. | Billed |
| 398 | 9/10/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Meeting with clients and M. Weaver ahead of mediation. | Billed |
| 399 | 9/10/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Meet with clients to prep for mediation | Billed |
| 400 | 9/10/2024 | Betouliere, Sean | 5 | $ 690.00 | $ 3,450.00 | $ 3,450.00 | Attending mediation (10am - 4pm, minus 1hr for lunch / other tasks). | Billed |
| 401 | 9/10/2024 | Weaver, Meredith | 4.4 | $ 715.00 | $ 3,146.00 | $ 3,146.00 | Attend GO 56 mediation (mediation was 6 hours; I've substracted time I spent on other tasks) | Billed |
| 402 | 9/10/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Legal research re potential Title III defense | Billed |
| 403 | 9/10/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | Pull docket entries from relevant case & send to team | Billed |
| 404 | 9/10/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review notes re draft discovery requests; draft several additional requests | Billed |
| 405 | 9/10/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ - | Review emails w/ mediator after mediation | No Charge |
| 406 | 9/11/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Meeting with S. Betouliere, S. Gordon, & A. Ollove re debrief mediation & discuss division of labor on next steps (HC expert, discovery prep, case scheduling) | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 407 | 9/11/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team strategy call re next steps / division of labor. | Billed |
| 408 | 9/11/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Team meeting re game plan and next steps after mediation | Billed |
| 409 | 9/11/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | attend check in with case team to discuss how mediation went | No Charge |
| 410 | 9/11/2024 | Betouliere, Sean | 1.7 | $ 690.00 | $ 1,173.00 | $ 1,173.00 | Drafting potential stipulated facts. | Billed |
| 411 | 9/11/2024 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Reviewing Mobility Innovations training materials re Hertz - notes re same | Billed |
| 412 | 9/11/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Drafting notice of need for CMC / request for extension of answer deadline. Sending same to OC. | Billed |
| 413 | 9/11/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review and revise notice of need for CMC & stip mot to extend answer deadline | No Charge |
| 414 | 9/11/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Strategizing re ways to streamline litigation. | Billed |
| 415 | 9/11/2024 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Review expert materials from another case; begin research for potential hand control experts | Billed |
| 416 | 9/11/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 25 and circulate | No Charge |
| 417 | 9/12/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Revising and finalizing potential stipulated facts - sending to team for review. | Billed |
| 418 | 9/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re update to expert J. Cormier | Billed |
| 419 | 9/12/2024 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Review, revise, supplement possible stipulated fact drafted by S. Betouliere | Billed |
| 420 | 9/12/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review mediator's invoice and submit for payment | No Charge |
| 421 | 9/13/2024 | Gordon, Scott | 2.2 | $ 665.00 | $ 1,463.00 | $ 1,463.00 | Compile expert info; research re new leads; build and populate tracker for outreach to experts | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 422 | 9/13/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Place calls to three potential experts; leave voicemails | Billed |
| 423 | 9/16/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review S. Betouliere's draft email to Defs re stipulated facts; respond with thought re same | Billed |
| 424 | 9/16/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Determine 26(f) conference deadline based on court's order today; instruct A. Ollove re calendaring same; confer with team re including note re same with cover email for stipulated fact proposal | Billed |
| 425 | 9/16/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Research re judge's ability to decide contested factual issues at SJ pursuant to party stipulation. | Billed |
| 426 | 9/16/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Finalizing stipulated facts and drafting email to Hertz re potential stipulations. | Billed |
| 427 | 9/16/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 26 and circulate to team | No Charge |
| 428 | 9/16/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | save ecf 27 and 28 and calendar all associated deadlines | Billed |
| 429 | 9/17/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Call with M. Weaver re: case strategy / proposed stipulations to streamline case. | Billed |
| 430 | 9/17/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Call w/ S. Betouliere re strategy for stipulated facts & streamlined case procedure proposal | Billed |
| 431 | 9/17/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar 26(f) conference deadline | Billed |
| 432 | 9/17/2024 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | review all expert emails sent and add names to spreadsheet listing all outreach | Billed |
| 433 | 9/19/2024 | Weaver, Meredith | 2.3 | $ 715.00 | $ 1,644.50 | $ 1,644.50 | Begin preparing CM Statement to prep for 26(f) conference | Billed |
| 434 | 9/26/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Call w/ potential expert re driver rehab issues | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 435 | 9/26/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Discuss potential expert w/ S. Betouliere; draft follow-up email to potential expert re next steps | Billed |
| 436 | 9/27/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review info re potential hand control expert referrals | Billed |
| 437 | 9/27/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Emails w/ expert re setting call | Billed |
| 438 | 10/1/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review Hertz email re refusal to engage in any streamlining; confer with team re same | Billed |
| 439 | 10/1/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Revise draft CM statement based on Hertz refusal to engage in any case streamlining | Billed |
| 440 | 10/1/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Call w/ potential driver rehab expert (w/ S. Betouliere) | Billed |
| 441 | 10/1/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Debrief w/ S. Betouliere re call w/ potential driver rehab expert | Billed |
| 442 | 10/1/2024 | Gordon, Scott | 1.7 | $ 665.00 | $ 1,130.50 | $ 1,130.50 | Researching driver rehab experts, accreditation, expertise | Billed |
| 443 | 10/1/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Assess tasks for the month | No Charge |
| 444 | 10/2/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Team meeting re 26(f) conference | No Charge |
| 445 | 10/2/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team strategy call re 26f, case schedule, discovery, other issues | Billed |
| 446 | 10/2/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Team meeting on next steps re 26f, case schedule, discovery | Billed |
| 447 | 10/2/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | attend check in and take notes | No Charge |
| 448 | 10/2/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Continue drafting Case Management Statement | Billed |
| 449 | 10/2/2024 | Betouliere, Sean | 2.4 | $ 690.00 | $ 1,656.00 | $ 1,656.00 | Drafting ROGS, RFAs, and RFPDs. | Billed |
| 450 | 10/2/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Review draft RFPs from S. Betouliere | Billed |
| 451 | 10/2/2024 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ - | Begin drafting formal RFPs and Rogs | No Charge |
| 452 | 10/3/2024 | Betouliere, Sean | 1.3 | $ 690.00 | $ 897.00 | $ 897.00 | Revising and finalizing ROGS, RFAs, and RFPDs. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 453 | 10/3/2024 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ - | Circulate drafts of RFPs, Rogs, and RFAs to S. Betouliere and M. Weaver | No Charge |
| 454 | 10/3/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ - | Strategy call w/ S. Betouliere and M. Weaver ahead of 26f conference | No Charge |
| 455 | 10/3/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Meeting in prep for 26f conference | Billed |
| 456 | 10/3/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Meet with S. Betouliere & S. Gordon to go through case management statement draft | Billed |
| 457 | 10/3/2024 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Reviewing and revising CMC statement | Billed |
| 458 | 10/3/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare agenda for 26(f) conference | Billed |
| 459 | 10/3/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | 26 f conference | Billed |
| 460 | 10/3/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | 26(f) conference & debrief re same | Billed |
| 461 | 10/3/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare email update to clients re Hertz refusal to streamline. | Billed |
| 462 | 10/3/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to opposing counsel re proposed schedule | Billed |
| 463 | 10/3/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Review and incorporate S. Betouliere feedback into CMC Statement draft; update based on 26(f) conference & send to Defs | Billed |
| 464 | 10/3/2024 | Gordon, Scott | 2.4 | $ 665.00 | $ 1,596.00 | $ 1,596.00 | Continue drafting Plaintiffs' formal discovery (RFPs, Rogs) | Billed |
| 465 | 10/3/2024 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Draft Plaintiffs' formal discovery (RFAs) | Billed |
| 466 | 10/3/2024 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Finalize Plaintiffs' RFPs, Rogs, and RFAs after S. Betouliere edits (further edits, proofread, format) | Billed |
| 467 | 10/3/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Serve Plaintiffs' Set One discovery requests on defense counsel; prep COS for same | No Charge |
| 468 | 10/3/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Review draft CMC statement | No Charge |
| 469 | 10/4/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar deadline for Defs to respond to discovery requests | Billed |
| 470 | 10/4/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Instruct A. Ollove re calculating discovery response deadline | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 471 | 10/8/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare email to clients re discovery & class certification | Billed |
| 472 | 10/8/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Memo to file with argument based on DOT reg | Billed |
| 473 | 10/11/2024 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Review standard ND Cal protective order to confirm acceptable; instruct A. Ollove re inserting case info | Billed |
| 474 | 10/15/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Emails to opp co & A. Ollove re case management statement | Billed |
| 475 | 10/15/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with potential class declarant | Billed |
| 476 | 10/15/2024 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | fill out case info to stipulated protective order | Billed |
| 477 | 10/15/2024 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Review protective order from A. Ollove & provide feedback | No Charge |
| 478 | 10/15/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Prepare weekly task list | No Charge |
| 479 | 10/16/2024 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Review Hertz's edits to case management statement; make additional revisions; assess Defs' proposed case schedule and come up with compromise schedule, confer with team re same | Billed |
| 480 | 10/16/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Clean up and file protective order; send Word version to court | No Charge |
| 481 | 10/16/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Add new case schedule and briefing page limits to CMS; send to Defs | Billed |
| 482 | 10/16/2024 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Internal discussion re scheduling and email to OC re same. | Billed |
| 483 | 10/16/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Review edits to proposed case schedule, discuss expert deadlines with M. Weaver and team | Billed |
| 484 | 10/16/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Review draft of CMC statement | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 485 | 10/16/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review email from defense counsel re changes to briefing schedule for dispositive motions; discuss w/ team | Billed |
| 486 | 10/16/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Instruct A. Ollove re running compare doc for Defs' edits to protective order. | No Charge |
| 487 | 10/16/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | compare redlined PO from Defs with the PO we sent | Billed |
| 488 | 10/17/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review Hertz additional edits to case management statement; note error in same | Billed |
| 489 | 10/17/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Clean up final CMS for filing and instruct A. Ollove re same | Billed |
| 490 | 10/17/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence with court re changing CMC time | Billed |
| 491 | 10/17/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review email from Court re time change for initial CMC; discuss same w/ team | Billed |
| 492 | 10/17/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save ecf 29 through 32 and circulate to team | No Charge |
| 493 | 10/17/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | save ecf 33 and update calendar for conference on 10/25/24 time change to 3PM PT | Billed |
| 494 | 10/17/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | file case management statement | Billed |
| 495 | 10/17/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 34 and circulate to case team | No Charge |
| 496 | 10/18/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECFs 35-37 and circulate to team | No Charge |
| 497 | 10/21/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Prepare weekly task list | No Charge |
| 498 | 10/22/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare email to team re K. Launey's addition, research Hertz GC leadership change | Billed |
| 499 | 10/23/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 38 and add K.Launey's contact info to contact sheet | No Charge |
| 500 | 10/23/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Attempt to call K. Launey, follow-up emails to schedule call | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 501 | 10/24/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call w/ K. Launey re impasse, potential for resolution; follow up email to team re same | Billed |
| 502 | 10/24/2024 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prep for initial CMC | Billed |
| 503 | 10/25/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Prep for CMC | Billed |
| 504 | 10/25/2024 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Appear at initial CMC (w/ M. Weaver) | Billed |
| 505 | 10/25/2024 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Initial CMC (S. Gordon also appearing) | Billed |
| 506 | 10/25/2024 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Draft email memo to team summarizing CMC, issues, discussed, dates and deadlines | Billed |
| 507 | 10/25/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Further emails w/ team re calendaring after CMC | Billed |
| 508 | 10/28/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review orders at ECF 39-40, email A. Ollove re calendaring for same | Billed |
| 509 | 10/28/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Communications w/ A. Ollove re calendaring case schedule | Billed |
| 510 | 10/28/2024 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ 196.00 | calendar all deadlines associated with ECFs 39 and 40 | Billed |
| 511 | 10/29/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer wth team re upcoming pre-settlement scheduling conference w/ M.J. Spero | Billed |
| 512 | 10/29/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar pre-settlement conf for 11/5 and save ecf | Billed |
| 513 | 11/4/2024 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with team re attendance at scheduling conference tomorrow with Judge Spero | Billed |
| 514 | 11/4/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | re-calendar deadline for Rogs | Billed |
| 515 | 11/5/2024 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Initial review of discovery responses, notes re same. | Billed |
| 516 | 11/5/2024 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Zoom with Judge Spero re ADR | Billed |
| 517 | 11/5/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Initial review of Ds answer, notes re same. | Billed |
| 518 | 11/5/2024 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Scheduling conf w/ MJ Spero | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 519 | 11/5/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Message team ahead of scheduling conf w/ MJ Spero re potential issue that may be raised | Billed |
| 520 | 11/6/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | save ECF 42, 43, + 44 and calendar settlement conf. | Billed |
| 521 | 11/14/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 45 and circulate to team | No Charge |
| 522 | 11/14/2024 | Gordon, Scott | 1.1 | $ 665.00 | $ 731.50 | $ 731.50 | Review and analyze Hertz's responses and objections to Plaintiff Ho's first set of requests for production; various review of FRCP, case law for same | Billed |
| 523 | 11/15/2024 | Gordon, Scott | 2.3 | $ 665.00 | $ 1,529.50 | $ 1,529.50 | Begin drafting memo re Hertz's responses and objections to Plaintiff Ho's first set of requests for production; research re same | Billed |
| 524 | 11/15/2024 | Paralegal | 0.8 | $ 280.00 | $ 224.00 | $ 224.00 | review Hertz' answers to allegations in ECF 44 and take summarizing notes. | Billed |
| 525 | 11/18/2024 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Initial review of discovery responses, notes re same. | Billed |
| 526 | 11/19/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | continue reviewing Defendants' answers to allegations in ECF 44 and summarize | Billed |
| 527 | 11/20/2024 | Paralegal | 1.5 | $ 280.00 | $ 420.00 | $ 420.00 | continue summarizing Defendants' answers to allegations in ECF 44 | Billed |
| 528 | 11/21/2024 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | continue work on Answer summary project | Billed |
| 529 | 11/21/2024 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Continue drafting memo re Hertz's responses and objections to Plaintiff Ho's first set of requests for production | Billed |
| 530 | 11/21/2024 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Review and analyze Hertz's responses and objections to Plaintiff Ho's first set of Rogs, RFPs; review FRCP, case law for same | Billed |
| 531 | 11/22/2024 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Drafting and sending email re Ds affirmative defenses (incl. related research). | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 532 | 11/22/2024 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Work on discovery meet and confer letter, incl. review of Ds responses, and related research. | Billed |
| 533 | 11/22/2024 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Review and analysis of Ds affirmative defenses in answer; legal research re same; discuss potential motion and meet and confer w/ S. Betouliere | Billed |
| 534 | 11/22/2024 | Gordon, Scott | 2.4 | $ 665.00 | $ 1,596.00 | $ 1,596.00 | Review and analysis of Hertz's responses and objections to Plaintiff Ho's first set of interrogatories and RFAs; draft sections of memo re same | Billed |
| 535 | 11/22/2024 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review Defendants' answers to allegations in ECF 44 and summarize | Billed |
| 536 | 11/25/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send summarized Defendants' answers to allegations in ECF 44 to case team | No Charge |
| 537 | 11/25/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review response from defense counsel re affirmative defenses, amending answer re same; discuss w/ team | Billed |
| 538 | 11/25/2024 | Gordon, Scott | 2.4 | $ 665.00 | $ 1,596.00 | $ 1,596.00 | Legal research re issues and concerns w/ Hertz's responses and objections to Plaintiff Ho's first set of requests for production | Billed |
| 539 | 11/25/2024 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Begin drafting Plaintiff's meet and confer letter re Hertz's responses and objections to Plaintiff Ho's first set of requests for production | Billed |
| 540 | 11/26/2024 | Betouliere, Sean | 3.1 | $ 690.00 | $ 2,139.00 | $ 2,139.00 | Work on discovery meet and confer letter, incl. related research. | Billed |
| 541 | 11/26/2024 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Discuss drafting Plaintiff's meet and confer letter re Hertz's responses and objections to Plaintiff Ho's first set of discovery requests w/ S. Betouliere | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 542 | 11/26/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECF 46 and circulate to team | No Charge |
| 543 | 11/26/2024 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | update summary of admissions to complaint according to ECF 46 | Billed |
| 544 | 11/27/2024 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Revising, finalizing, and sending letter re rogs | Billed |
| 545 | 11/27/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review draft of meet and confer letter to defense counsel re Hertz's interrogatory responses; message S. Betouliere re same | Billed |
| 546 | 12/2/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing RFA responses and strategizing re potential further RFAs. | Billed |
| 547 | 12/2/2024 | Betouliere, Sean | 2.6 | $ 690.00 | $ 1,794.00 | $ 1,794.00 | Continuing to draft RFPD letter, including related research. | Billed |
| 548 | 12/2/2024 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review and analysis of FRCP provisions, case law for meet and confer letter re Hertz's RFP responses; dicussions re same w/ S. Betouliere | Billed |
| 549 | 12/2/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar 12/5 deadline for Defs' response | Billed |
| 550 | 12/4/2024 | Betouliere, Sean | 2.2 | $ 690.00 | $ 1,518.00 | $ 1,518.00 | Reviewing Hertz discovery requests and outlining responses / objections. | Billed |
| 551 | 12/5/2024 | Betouliere, Sean | 3.2 | $ 690.00 | $ 2,208.00 | $ 2,208.00 | Drafting discovery responses. | Billed |
| 552 | 12/5/2024 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar deadline for responding to Defs' first sets | Billed |
| 553 | 12/5/2024 | Paralegal | 2.5 | $ 280.00 | $ 700.00 | $ 700.00 | write response shells for RFAs, RFPs and interrogatories for C.Mills | Billed |
| 554 | 12/5/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review discovery response shell, minor edits to same; discuss w/ A. Ollove | Billed |
| 555 | 12/6/2024 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Further work on discovery responses. | Billed |
| 556 | 12/6/2024 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review S. Betouliere's draft responses to Hertz rogs on Mills; respond to his questions and make additional suggestions | Billed |
| 557 | 12/6/2024 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Research harassing discovery requests | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 558 | 12/6/2024 | Paralegal | 1.7 | $ 280.00 | $ 476.00 | $ 476.00 | write response shells for RFAs, RFPs and interrogatories for C.Ho | Billed |
| 559 | 12/9/2024 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Client meeting re discovery and other issues. | Billed |
| 560 | 12/9/2024 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Prep for client meeting. | Billed |
| 561 | 12/11/2024 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Revising and finalizing discovery responses following client call. | Billed |
| 562 | 12/17/2024 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ - | Review meet and confer letter from defense counsel | No Charge |
| 563 | 12/19/2024 | Betouliere, Sean | 2.8 | $ 690.00 | $ 1,932.00 | $ 1,932.00 | Reviewing most recent discovery correspondence from Ds, drafting response to same. | Billed |
| 564 | 1/6/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Strategizing with S. Parks re experts and other case issues. | Billed |
| 565 | 1/6/2025 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Determining and gathering documents for production, incl. review of Hertz website for relevant materials. | Billed |
| 566 | 1/6/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Finalizing production. | Billed |
| 567 | 1/6/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ - | Prepare and transmit first set of interrogatories to 2 clients for signature via DocuSign. | No Charge |
| 568 | 1/7/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review meet and confer correspondence and Defendants' responses ahead of meet and confer call | Billed |
| 569 | 1/7/2025 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Meet and confer re Ds deficient responses. Incl. OC and S Gordon | Billed |
| 570 | 1/7/2025 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Meet and confer call w/ defense counsel re Hertz's discovery responses, Plaintiffs' responses | Billed |
| 571 | 1/7/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Strategy call with S. Parks and S. Gordon re next steps in case. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 572 | 1/7/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing meet and confer notes, followup email to Ds. | Billed |
| 573 | 1/8/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Case strategy call with M. Weaver. | Billed |
| 574 | 1/8/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review various correspondence re discovery from past week | No Charge |
| 575 | 1/8/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Call with S. Betouliere re status of discovery, expected meet & confer issues, expert needs | Billed |
| 576 | 1/8/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ - | Send reminder to client (C. Ho) via DocuSign | No Charge |
| 577 | 1/9/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save C.Ho docusign to Imanage | No Charge |
| 578 | 1/10/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save Plaintiff Carina Ho's Response to Defendants' First Set of Interrogatories - Final (1) to imanage | No Charge |
| 579 | 1/10/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review Plaintiffs' discovery responses | Billed |
| 580 | 1/10/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email defense counsel to serve Plaintiffs' discovery responses | Billed |
| 581 | 1/10/2025 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Edit and finalize notes from 1/7/25 meet and confer call; review SIPP info from ACROSS for same; circulate to team | Billed |
| 582 | 1/17/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Pull and preliminary review of doc production | Billed |
| 583 | 1/23/2025 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Review and analysis of Hertz's supplemental responses to Plaintiff's interrogatories; compare to prior meet and confer communications | Billed |
| 584 | 1/23/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Call w/ M. Weaver re Hertz's supplemental discovery responses | Billed |
| 585 | 1/23/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Strategy meeting with S. Gordon re Hertz's supplement rog responses & necessary follow up re same | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 586 | 1/24/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Discussion and emails w/ team re location of first production from Hertz, uploading of second document production to Disco; review emails re service of first production | No Charge |
| 587 | 1/24/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Create Disco account and begin reviewing first doc production | Billed |
| 588 | 1/27/2025 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ - | work with DISCO support to ingest Defs Second Production | No Charge |
| 589 | 1/28/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Receive and respond to opp co email re AEO designation | Billed |
| 590 | 1/28/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Review email from defense counsel re protective order and adding highly confidential designation; email team re same | Billed |
| 591 | 1/28/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Begin reviewing Hertz's second document production | Billed |
| 592 | 1/31/2025 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Review 10-K info re US operations financial info - revenue, profit, assets | Billed |
| 593 | 1/31/2025 | Gordon, Scott | 2.4 | $ 665.00 | $ 1,596.00 | $ 1,596.00 | Review Hertz's second doc production; create index | Billed |
| 594 | 2/2/2025 | Gordon, Scott | 2.6 | $ 665.00 | $ 1,729.00 | $ 1,729.00 | Draft memo re current discovery issues - incl. re Hertz's second production, supplemental interrogatory responses, and other open issues | Billed |
| 595 | 2/3/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Reviewing revised discovery responses and documents - notes re same. | Billed |
| 596 | 2/4/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing S. Gordon memo re discovery issues - notes re same. | Billed |
| 597 | 2/5/2025 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Strategizing with M Weaver and S Gordon re discovery issues. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 598 | 2/5/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ - | Meet with S. Gordon & S. Betouliere re discovery next steps, doc review | No Charge |
| 599 | 2/5/2025 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Call w/ S. Betouliere and M. Weaver re discovery responses, analysis of same, next steps for meet and confer | Billed |
| 600 | 2/5/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Initial review of recent production - notes re same. | Billed |
| 601 | 2/5/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Review S. Gordon email re discovery and index of Def's doc production | No Charge |
| 602 | 2/5/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | upload 3rd production to DISCO | No Charge |
| 603 | 2/6/2025 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ 929.50 | Review & revise Defs' proposed amended protective order | Billed |
| 604 | 2/6/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare proposed tagging for doc review | Billed |
| 605 | 2/6/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Response to M. Weaver email re discovery review. | Billed |
| 606 | 2/6/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Reviewing produced documents, notes re same. | Billed |
| 607 | 2/6/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Call to potential expert, leave message with expert's assistant | Billed |
| 608 | 2/6/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Prepare task list for the month and fill in all future case deadlines | No Charge |
| 609 | 2/7/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Further document review and notes re same. | Billed |
| 610 | 2/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to E. Sutton email with motion to amend PO | Billed |
| 611 | 2/10/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review & respond to A. Ollove email re stip filing | Billed |
| 612 | 2/10/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Draft email to hand control installer re potential expert engagement | Billed |
| 613 | 2/10/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 47 | No Charge |
| 614 | 2/10/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 48 | No Charge |

Ho, et al. v. The Hertz Corporation, et al. , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 615 | 2/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Download production 4 and instruct A. Ollove re ingesting to DISCO | Billed |
| 616 | 2/11/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | ingest 4th production to DISCO | Billed |
| 617 | 2/13/2025 | Gordon, Scott | 2.7 | $ 665.00 | $ 1,795.50 | $ 1,795.50 | Begin drafting meet and confer letter re Hertz's supplemental interrogatory responses; review and analysis of spreadsheet of fleet data produced by Hertz for same | Billed |
| 618 | 2/13/2025 | Gordon, Scott | 3.2 | $ 665.00 | $ 2,128.00 | $ 2,128.00 | Continue drafting meet and confer letter re Hertz's supplemental interrogatory responses; various review and analysis of Hertz's responses and associated R33(d) documents | Billed |
| 619 | 2/13/2025 | Gordon, Scott | 1.5 | $ 665.00 | $ 997.50 | $ 997.50 | Continue drafting meet and confer letter re Hertz's supplemental interrogatory responses; review and edit draft; circulate to team | Billed |
| 620 | 2/18/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review and revise meet & confer letter | Billed |
| 621 | 2/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review S. Gordon's info and query re meet and confer on Rog 18; respond to same | Billed |
| 622 | 2/20/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing and responding to Q re meet and confer letter. | Billed |
| 623 | 2/20/2025 | Gordon, Scott | 1.1 | $ 665.00 | $ 731.50 | $ 731.50 | Further edits to meet and confer letter re Hertz's supplemental interrogatory responses; review and analysis of Hertz's just released 2024 10-K for same; email team re same | Billed |
| 624 | 2/20/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Finalize meet and confer letter re Hertz's supplemental interrogatory responses | Billed |
| 625 | 2/21/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review and respond to email from potential expert | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 626 | 2/21/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email DRA team re potential expert | Billed |
| 627 | 2/25/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email potential expert to follow up on setting call | Billed |
| 628 | 2/25/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email defense counsel to follow up on 2/20/25 meet and confer letter | Billed |
| 629 | 2/26/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Review of Ds discovery letter and initial research / notes re same. | Billed |
| 630 | 2/26/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Book expert call w/ hand control installer; communicate w/ team re same | Billed |
| 631 | 2/27/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with potential expert | Billed |
| 632 | 3/3/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Strategizing re next steps / discovery / general case plan. | Billed |
| 633 | 3/3/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team call re next steps / division of labor | Billed |
| 634 | 3/3/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Team call re division of labor | No Charge |
| 635 | 3/3/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Team call w/ S. Betouliere and M. Weaver re tasks, next steps | Billed |
| 636 | 3/3/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with potential expert. | Billed |
| 637 | 3/3/2025 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Drafting and sending expert retainer. | Billed |
| 638 | 3/3/2025 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Reviewing produced documents, notes re same. | Billed |
| 639 | 3/5/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Strategizing re case, next steps, timeline, discovery needs - notes re same. | Billed |
| 640 | 3/5/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Initial 30b6 brainstorm. | Billed |
| 641 | 3/6/2025 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Email to clients. | Billed |
| 642 | 3/6/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Reviewing docs produced by Ds - notes re same | Billed |
| 643 | 3/6/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Drafting response to meet and confer letter, incl. related research. | Billed |
| 644 | 3/7/2025 | Betouliere, Sean | 4.5 | $ 690.00 | $ 3,105.00 | $ 3,105.00 | Document review and notes re same. | Billed |
| 645 | 3/10/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Finalizing and sending discovery meet and confer letter. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 646 | 3/10/2025 | Betouliere, Sean | 4.5 | $ 690.00 | $ 3,105.00 | $ 3,105.00 | Continued document review and notes re same. | Billed |
| 647 | 3/10/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review discovery letter from Hertz; review & revise draft response to same | Billed |
| 648 | 3/10/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review about a third of 200-document batch | Billed |
| 649 | 3/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with team re handling redactions in doc review | Billed |
| 650 | 3/11/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Doc review | Billed |
| 651 | 3/11/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Continued brainstorming / drafting of 30b6 | Billed |
| 652 | 3/11/2025 | Betouliere, Sean | 3.1 | $ 690.00 | $ 2,139.00 | $ 2,139.00 | Continued document review and notes re same | Billed |
| 653 | 3/11/2025 | Gordon, Scott | 1.8 | $ 665.00 | $ 1,197.00 | $ 1,197.00 | Doc review and coding in Disco | Billed |
| 654 | 3/12/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Doc review | Billed |
| 655 | 3/12/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ - | Strategy session with S. Betouliere & S. Gordon re discovery disputes, doc review, 30b6 topics, class cert | No Charge |
| 656 | 3/12/2025 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Team strategy call re discovery and other issues. | Billed |
| 657 | 3/12/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Team meeting re discovery, class outreach, experts, next steps | Billed |
| 658 | 3/12/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Doc review and coding in Disco | Billed |
| 659 | 3/13/2025 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Continue document review (first batch of 200) | Billed |
| 660 | 3/17/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Prepare 30b6 deposition notice | Billed |
| 661 | 3/17/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review and respond to S. Betouliere email re discovery follow up | Billed |
| 662 | 3/17/2025 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Further review of produced docs, drafting email to OC re same in prep for tomorrow's meet and confer. | Billed |

Case 3:24-cv-01066-MMC     Document 101-4     Filed 05/29/26     Page 43 of 152
*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)
DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 663 | 3/17/2025 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Reviewing produced docs and other materials in prep for discovery meet and confer tomorrow - notes re same. | Billed |
| 664 | 3/18/2025 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Work on 30b6 topic draft. | Billed |
| 665 | 3/18/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Further prep for today's meet and confer, notes re same. | Billed |
| 666 | 3/18/2025 | Betouliere, Sean | 1.4 | $ 690.00 | $ 966.00 | $ 966.00 | Discovery meet and confer with S. Gordon and OC | Billed |
| 667 | 3/18/2025 | Gordon, Scott | 1.4 | $ 665.00 | $ 931.00 | $ 931.00 | Meet and confer call with defense counsel re discovery responses (for both sides) | Billed |
| 668 | 3/18/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Team debrief and discussion of next steps, following meet and confer. | Billed |
| 669 | 3/18/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Debrief meet & confer with S. Betouliere and S. Gordon | No Charge |
| 670 | 3/18/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Debrief call after meet and confer call | Billed |
| 671 | 3/18/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing production and followup email to OC re custodians. | Billed |
| 672 | 3/18/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Brainstorm doc - plaintiff depo prep. | Billed |
| 673 | 3/18/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Finish 30b6 deposition notice | Billed |
| 674 | 3/18/2025 | Weaver, Meredith | 3.8 | $ 715.00 | $ 2,717.00 | $ 2,717.00 | Continue to review documents produced by Hertz | Billed |
| 675 | 3/18/2025 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Research re forums for class outreach. | Billed |
| 676 | 3/19/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Implement S. Betouliere's edits to 30b6 notice | Billed |
| 677 | 3/19/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Finalize & serve 30b6 notice | Billed |
| 678 | 3/19/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Brainstorming next steps and email re same to team. | Billed |
| 679 | 3/19/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Drafting outreach survey to potential class members. | Billed |
| 680 | 3/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and provide feedback on S. Betouliere draft outreach form | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 681 | 3/19/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Continue to review docs produced by Hertz | Billed |
| 682 | 3/19/2025 | Gordon, Scott | 2.1 | $ 665.00 | $ 1,396.50 | $ 1,396.50 | Review and edit notes from meet and confer call on 3/18/25; develop to do list for each side; review prior requests, responses, and meet and confer for same; circulate notes to team | Billed |
| 683 | 3/19/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review draft form for class outreach; discuss same w/ team | Billed |
| 684 | 3/20/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Team strategy call re discovery, class cert, other issues - division of labor re same. | Billed |
| 685 | 3/20/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ - | Team meeting | No Charge |
| 686 | 3/20/2025 | Gordon, Scott | 1.1 | $ 665.00 | $ 731.50 | $ 731.50 | Team meeting re discovery, doc review, outreach efforts | Billed |
| 687 | 3/20/2025 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ - | join case team check in and take notes | No Charge |
| 688 | 3/20/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Cont'd review of discovery. | Billed |
| 689 | 3/20/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Assess docs where no image available in DISCO; instruct A. Ollove re same | Billed |
| 690 | 3/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence re class declarations | Billed |
| 691 | 3/20/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Begin doc review of batch #3 | Billed |
| 692 | 3/21/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Prepare class member intake template | Billed |
| 693 | 3/21/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Class member interview (A. Ollove taking notes); add to A. Ollove's notes from same | Billed |
| 694 | 3/21/2025 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | take notes during call with potential class member | Billed |
| 695 | 3/21/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Review documents (3rd batch) | Billed |
| 696 | 3/21/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Further doc review and notes re same. | Billed |
| 697 | 3/21/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | Consult colleagues re class outreach. | Billed |
| 698 | 3/21/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | research how microsoft forms operates and send research to case team | No Charge |
| 699 | 3/24/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Prep for expert call. | Billed |
| 700 | 3/24/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Call with potential expert and M. Weaver. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 701 | 3/24/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Initial meeting with potential expert re potential expert report | Billed |
| 702 | 3/24/2025 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Followup call to expert. | Billed |
| 703 | 3/24/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing S. Gordon email re discovery and response re same. | Billed |
| 704 | 3/24/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Strategizing re 30b6, followup email re same to OC. | Billed |
| 705 | 3/24/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Detailed review of produced files re corporate and franchise locations, following expert call. Notes re same. | Billed |
| 706 | 3/24/2025 | Weaver, Meredith | 3 | $ 715.00 | $ 2,145.00 | $ 2,145.00 | Doc review | Billed |
| 707 | 3/24/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | Create class outreach survey | Billed |
| 708 | 3/24/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | review DISCO for missing documents | Billed |
| 709 | 3/24/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | Research potential forums for class outreach | Billed |
| 710 | 3/24/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Review and analysis of terms and conditions produced by Hertz and available on the web; draft email to team re same | Billed |
| 711 | 3/24/2025 | Gordon, Scott | 2.3 | $ 665.00 | $ 1,529.50 | $ 1,529.50 | Research scholarly articles to locate potential expert on driver rehab issues; call w/ potential driver rehab expert; research vehicle modification consultant, call and leave vm; research and analysis re different potential expert; draft update to team re same | Billed |
| 712 | 3/24/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Communications w/ S. Betouliere re issues w/ Hertz's rog verification | Billed |
| 713 | 3/24/2025 | Gordon, Scott | 1.4 | $ 665.00 | $ 931.00 | $ 931.00 | Draft supplemental RFP responses for Carina Ho; review and analysis of Ps doc production for same; circulate to team | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 714 | 3/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and add question to class member outreach form | Billed |
| 715 | 3/25/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Consult S. Parks re expert strategy (with S. Betouliere also) | No Charge |
| 716 | 3/25/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Call with S Parks and M. Weaver re expert issues. | Billed |
| 717 | 3/25/2025 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Finalizing class member outreach survey. | Billed |
| 718 | 3/25/2025 | Gordon, Scott | 1.1 | $ 665.00 | $ 731.50 | $ 731.50 | Draft supplemental rog responses for Carina Ho and Christina Mills; circulate to team | Billed |
| 719 | 3/25/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review and finalize C. Mills supp rog responses | Billed |
| 720 | 3/25/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review and finalize C. Ho supp RFP responses | Billed |
| 721 | 3/25/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Draft C. Mills supp RFP responses; review and analysis of docs for same; circulate to team | Billed |
| 722 | 3/25/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review info re potential driver rehab expert; call and leave vm | Billed |
| 723 | 3/25/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Further research re forum for class outreach & requirements for same | Billed |
| 724 | 3/25/2025 | Gordon, Scott | 1.9 | $ 665.00 | $ 1,263.50 | $ 1,263.50 | Review and analysis of prior newsletters, web magazine, various types of advertising content (for potential class outreach efforts); draft email memo to team re same | Billed |
| 725 | 3/25/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review and analysis of digital forums for potential class outreach efforts | Billed |
| 726 | 3/25/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review and respond to email from S. Betoulier re potential class outreach effort methods | Billed |
| 727 | 3/25/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | Update survey form and provide to DRA communications team to post | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 728 | 3/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Coordinate with S. Betouliere re timing for meet & confer re 30b6 | Billed |
| 729 | 3/26/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Team strategy call | Billed |
| 730 | 3/26/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ - | Team meeting re class member outreach, discovery, experts | No Charge |
| 731 | 3/26/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Team meeting re discovery, experts, class outreach | Billed |
| 732 | 3/26/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Email to Plaintiffs. | Billed |
| 733 | 3/26/2025 | Weaver, Meredith | 2.3 | $ 715.00 | $ 1,644.50 | $ 1,644.50 | Document review | Billed |
| 734 | 3/26/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Consult colleagues re class member outreach | Billed |
| 735 | 3/26/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Call with potential expert re driver rehab issues | Billed |
| 736 | 3/26/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Prep supp rog responses for signatures by both clients; work w/ paralegal A. Ollove to send to clients via DocuSign | Billed |
| 737 | 3/26/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | send two ROGs to clients via docusign | No Charge |
| 738 | 3/27/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review initial survey response, confer with team re same | Billed |
| 739 | 3/27/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Modify class member interview template | Billed |
| 740 | 3/27/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Multiple correspondence with opp co and S. Betouliere re rescheduling today's M&C & extending joint discovery exchange | Billed |
| 741 | 3/27/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar April 1st deadline | Billed |
| 742 | 3/28/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | email intake received via survey | Billed |
| 743 | 3/28/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | email two intakes asking to meet | Billed |
| 744 | 3/28/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review signed supp rog responses from client C. Ho; email team re same | Billed |
| 745 | 3/28/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Search for signed supp rog responses from client C. Mills; message team re same | Billed |
| 746 | 3/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review survey responses | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 747 | 4/1/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | M&C with opp co re 30b6 notice | Billed |
| 748 | 4/1/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Client emails and texts (multiple) | Billed |
| 749 | 4/1/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with expert. | Billed |
| 750 | 4/1/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing and sending supp discovery responses | Billed |
| 751 | 4/1/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Reviewing Defendants' supp responses and notes re same. | Billed |
| 752 | 4/1/2025 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Work on claims chart. | Billed |
| 753 | 4/1/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | reach out to intakes received via survey to schedule call | No Charge |
| 754 | 4/2/2025 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Team strategy call re discovery, experts, other issues. | Billed |
| 755 | 4/2/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ - | Team meeting with S. Betouliere, S. Gordon, A. Ollove (partial) re discovery, class outreatch, experts | No Charge |
| 756 | 4/2/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Team meeting re discovery, experts, outreach, other case issues/tasks | Billed |
| 757 | 4/2/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | Attend part of team check in. | No Charge |
| 758 | 4/2/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Prep for expert call. | Billed |
| 759 | 4/2/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email potential expert Anne Hegberg re dial-in for today's call | Billed |
| 760 | 4/2/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Call w/ potential expert Anne Hegberg (w/ S. Betouliere and M. Weaver) | Billed |
| 761 | 4/2/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call w/ potential expert | Billed |
| 762 | 4/2/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Call with potential expert re driver rehab, debrief with S. Betouliere & S. Gordon re same | No Charge |
| 763 | 4/2/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Further doc review - tentative determination of docs to use at depo. | Billed |
| 764 | 4/2/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Debrief w/ S. Betouliere and M. Weaver after call w/ potential expert Anne Hegberg | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 765 | 4/2/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Draft email to potential expert A. Hegberg; circulate to team | Billed |
| 766 | 4/3/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Confer with S. Betouliere & S. Gordon re driver rehab expert, research fees re same | Billed |
| 767 | 4/3/2025 | Betouliere, Sean | 4.1 | $ 690.00 | $ 2,829.00 | $ 2,829.00 | Continued work on claims chart, incl. related legal research and gathering of evidence | Billed |
| 768 | 4/3/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with team re expert. | Billed |
| 769 | 4/3/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review response from potential expert re hourly rate; forward to team | Billed |
| 770 | 4/3/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review and respond to emails from team re response to potential expert re hourly rate | Billed |
| 771 | 4/3/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Further email w/ team re response to potential expert re hourly rate | Billed |
| 772 | 4/3/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Further email to potential expert re hourly rate | Billed |
| 773 | 4/3/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | upload Defs 5th production to DISCO | No Charge |
| 774 | 4/4/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing intakes, email re same. | Billed |
| 775 | 4/4/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reading and responding to paralegal email re class member contacts. | Billed |
| 776 | 4/4/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Brainstorming 30b6 outline | Billed |
| 777 | 4/4/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | meet with intake P.C re. declaration | Billed |
| 778 | 4/4/2025 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ 196.00 | meet with intake K.L re. declaration | Billed |
| 779 | 4/4/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | cold call two intakes and leave voicemails | Billed |
| 780 | 4/4/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Prep retainer for expert Anne Hegberg | Billed |
| 781 | 4/4/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Finalize & send retainer for expert A. Hegberg | Billed |
| 782 | 4/4/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review signed supp rog responses from clients; serve on defense counsel; prep POS for same | Billed |
| 783 | 4/7/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review notes re potential class declarants | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 784 | 4/7/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review and respond to email from expert A. Hegberg re retainer; instruct paralegal re sending via DocuSign | Billed |
| 785 | 4/7/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | try to call various intakes and save surveys to Imanage | Billed |
| 786 | 4/7/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send docusign retainer to expert | No Charge |
| 787 | 4/7/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Assess tasks for the month | No Charge |
| 788 | 4/8/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Review notes from call with potential class member & research re same | Billed |
| 789 | 4/8/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential declarant (S.W.) regarding experiences with Hertz | Billed |
| 790 | 4/9/2025 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Legal research re potential class cert issues - notes re same. | Billed |
| 791 | 4/9/2025 | Betouliere, Sean | 3.8 | $ 690.00 | $ 2,622.00 | $ 2,622.00 | Continued work on 30b6 outline script, incl. review of related docs. | Billed |
| 792 | 4/9/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with R.R, possible declarant | Billed |
| 793 | 4/10/2025 | Betouliere, Sean | 2.1 | $ 690.00 | $ 1,449.00 | $ 1,449.00 | Cont'd work on 30b6 script. | Billed |
| 794 | 4/10/2025 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | Begin to prepare class cert motion | Billed |
| 795 | 4/11/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Continue preparing class cert motion draft (outlining argument) | Billed |
| 796 | 4/11/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Begin drafting K. Riley class member declaration | Billed |
| 797 | 4/11/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Begin drafting attorney declaration ISO class cert | Billed |
| 798 | 4/11/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Begin to prepare letter to Defs re RFPs | Billed |
| 799 | 4/11/2025 | Betouliere, Sean | 3.3 | $ 690.00 | $ 2,277.00 | $ 2,277.00 | Further review of documents in prep for 30b6 deposition - selecting same, and notes re same. | Billed |
| 800 | 4/11/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ 1,380.00 | Continuing to draft 30b6 deposition script. | Billed |
| 801 | 4/11/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Work on decls in support of class cert. | Billed |
| 802 | 4/14/2025 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Further work on claims chart / evidence | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 803 | 4/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review contact from potential class member | Billed |
| 804 | 4/14/2025 | Weaver, Meredith | 3.6 | $ 715.00 | $ 2,574.00 | $ 2,574.00 | Continue drafting letter to Hertz re RFP deficiencies (structuring & RFPs 1-5), incl close review of documents, responses, and M&C notes | Billed |
| 805 | 4/15/2025 | Weaver, Meredith | 4.2 | $ 715.00 | $ 3,003.00 | $ 3,003.00 | Continue drafting letter to Hertz re RFP deficiencies (improper redactions & additional custodian identification), incl close review of documents | Billed |
| 806 | 4/15/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | reach out to potential class member intake (Q.B.) | Billed |
| 807 | 4/16/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Research to support additional custodians | Billed |
| 808 | 4/16/2025 | Weaver, Meredith | 3.5 | $ 715.00 | $ 2,502.50 | $ 2,502.50 | Review all K. Hall emails produced by Defs | Billed |
| 809 | 4/16/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ - | Team call re discovery and class member outreach | No Charge |
| 810 | 4/16/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Team strategy call. | Billed |
| 811 | 4/16/2025 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ - | attend internal team check in | No Charge |
| 812 | 4/16/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Team meeting | Billed |
| 813 | 4/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence re class member outreach | Billed |
| 814 | 4/16/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email potential class member (W.B.) re class outreach | Billed |
| 815 | 4/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Coordinate follow-up call with K. Riley (class member) | Billed |
| 816 | 4/17/2025 | Weaver, Meredith | 2 | $ 715.00 | $ 1,430.00 | $ 1,430.00 | Review ~2/3 R. Head emails produced by Defs | Billed |
| 817 | 4/17/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Review info re newsletter posting for class outreach; email team re same | Billed |
| 818 | 4/17/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Attempt contact to newsletter rep for class outreach; leave vm | Billed |
| 819 | 4/17/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send zoom invite to intake | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 820 | 4/18/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Call with K. Riley re additional info for declaration; update declaration based on same | Billed |
| 821 | 4/18/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Finish review of R. Head emails produced by Defs | Billed |
| 822 | 4/18/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Begin to review M. Severance emails produced by Defs | Billed |
| 823 | 4/21/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Emails re depo scheduling (multiple, incl. to Ps) | Billed |
| 824 | 4/21/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing class member intake, correspondence re same. | Billed |
| 825 | 4/21/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member Q.B. about their experiences with Hertz | Billed |
| 826 | 4/21/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Call w/ potential class member W.B. | Billed |
| 827 | 4/22/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email team re outreach efforts | Billed |
| 828 | 4/22/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Call w/ potential class member (W.B.) | Billed |
| 829 | 4/22/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar depo placeholders | Billed |
| 830 | 4/23/2025 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Review all Blinsinger & Cangialosi emails & modify letter re RFPs based on same | Billed |
| 831 | 4/23/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Additional attempt to reach newletter rep re class outreach; discuss same w/ team | Billed |
| 832 | 4/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Schedule call re class member outreach | No Charge |
| 833 | 4/24/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with org re outreach to class members; follow up re same | Billed |
| 834 | 4/24/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Review all Del Rosso emails & modify letter re RFPs based on same | Billed |
| 835 | 4/24/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ - | team meeting w/ SB, SG, & AO re class certification prep, expert reports, RFP letter, deposition staffing | No Charge |
| 836 | 4/24/2025 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Team strategy call re various issues | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 837 | 4/24/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Weekly team meeting (arrived a few minutes late) | Billed |
| 838 | 4/24/2025 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ - | attend check in and take notes | No Charge |
| 839 | 4/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review Hertz's Response & Objections to 30b6 depo notice | Billed |
| 840 | 4/24/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review all Williamson emails & modify letter re RFPs based on same | Billed |
| 841 | 4/24/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review all Chapman emails & modify letter re RFPs based on same | Billed |
| 842 | 4/24/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | research in house counsel business versus legal advice | Billed |
| 843 | 4/24/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Further discussion with team re expert report issues | Billed |
| 844 | 4/24/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Email to expert | Billed |
| 845 | 4/24/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Email S. Parks re newsletter posting for class outreach | Billed |
| 846 | 4/24/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Briefly prepare for call w/ newsletter rep | Billed |
| 847 | 4/24/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Call w/ newsletter rep | Billed |
| 848 | 4/24/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email team draft class outreach statement, update following call w/ newsletter rep | Billed |
| 849 | 4/25/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Call with K. Riley re declaration; review and finalize same for signature | Billed |
| 850 | 4/25/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Draft proof of service for revised 30(b)(6) notice per A. Ollove and S. Betouliere. | Billed |
| 851 | 4/25/2025 | Senior Paralegal | 0.6 | $ 300.00 | $ 180.00 | $ 180.00 | Review provided documents for revised 30(b)(6) notice (.2); begin drafting revised 30(b)(6) notice per A. Ollove and S. Betouliere (.4). | Billed |
| 852 | 4/25/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email newsletter rep re oureach posting | Billed |
| 853 | 4/28/2025 | Senior Paralegal | 0.9 | $ 300.00 | $ 270.00 | $ 270.00 | Prepare revised 30(b)(6) deposition notice exhibit B per A. Ollove and S. Betouliere. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 854 | 4/28/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Prepare table of designated topics in revised 30(b)(6) deposition notice. | Billed |
| 855 | 4/28/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Review instructions from S. Betouliere re: revised 30(b)(6) deposition notice. | Billed |
| 856 | 4/28/2025 | Senior Paralegal | 0.3 | $ 300.00 | $ 90.00 | $ 90.00 | Correspond with S. Betouliere; A. Ollove; M. Weaver; and S. Gordon re: draft revised 30(b)(6) notice. | Billed |
| 857 | 4/28/2025 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Email to OC re failure to respond to 30b6 topic | Billed |
| 858 | 4/29/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Prep language for outreach to potential class members; circulate to team | Billed |
| 859 | 4/29/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Revise language for outreach to potential class members; circulate to team | Billed |
| 860 | 4/29/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ - | Upload final language for newsletter outrach posting | No Charge |
| 861 | 4/30/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | proofread K. Riley declaration and send via docusign | Billed |
| 862 | 5/1/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Team strategy call re various issues. | Billed |
| 863 | 5/1/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ - | team meeting (depos, declarants, rfp letter, experts) | No Charge |
| 864 | 5/1/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | attend internal team meeting and take notes | No Charge |
| 865 | 5/1/2025 | Gordon, Scott | 1 | $ 665.00 | $ 665.00 | $ 665.00 | Team meeting | Billed |
| 866 | 5/1/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save Riley declaration to Imanage and circulate | No Charge |
| 867 | 5/1/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Contact potential class member (W.B.) re intake call | Billed |
| 868 | 5/2/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Final readthrough of & edits to RFP letter; send same | Billed |
| 869 | 5/5/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | email declarants re. meeting | Billed |
| 870 | 5/6/2025 | Paralegal | 1.2 | $ 280.00 | $ 336.00 | $ 336.00 | speak with potential class member / declarant (W.B.) | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 871 | 5/6/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Call w/ class member (w/ A. Ollove); hand off call to A. Ollove for intake | Billed |
| 872 | 5/6/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review New Mobility newsletter; circulate to team | Billed |
| 873 | 5/6/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review email from putative class member (W.B.); circulate to team | Billed |
| 874 | 5/7/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Discuss necessary follow up with potential class declarant with A. Ollove | Billed |
| 875 | 5/7/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | speak to M.Weaver re. declarants | Billed |
| 876 | 5/7/2025 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | Analyze potential class member intake notes to determine declarants | Billed |
| 877 | 5/7/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing class member intakes. | Billed |
| 878 | 5/7/2025 | Betouliere, Sean | 1.7 | $ 690.00 | $ 1,173.00 | $ 1,173.00 | Work on 30b6 script. | Billed |
| 879 | 5/7/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing and revising email to expert. | Billed |
| 880 | 5/7/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Draft email to expert A. Hegberg; circulate to team | Billed |
| 881 | 5/7/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | speak to class member (Q.B.) regarding providing declartion | Billed |
| 882 | 5/8/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Team strategy call. | Billed |
| 883 | 5/8/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | team call re class declarants, expert report prep, discovery | No Charge |
| 884 | 5/8/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Team call re tasks, next steps (discovery, outreach, experts, class cert) | Billed |
| 885 | 5/8/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Email to OC re class cert stip (incl. brief review of past stips) | Billed |
| 886 | 5/8/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Email to clients. | Billed |
| 887 | 5/8/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare subpoena & notice for T. Koepkey deposition & cover email re same | Billed |
| 888 | 5/8/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Instruct A. Ollove re service of subpoena on Koepkey (including locating potential service companies to contact re rates) | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 889 | 5/8/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email J. Cormier re preparing expert report | Billed |
| 890 | 5/8/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ - | Email expert A. Hegberg re call to discuss report | No Charge |
| 891 | 5/9/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Schedule meeting with J. Cormier re report | No Charge |
| 892 | 5/9/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Coordinate for service of subpoena on T. Koepkey | Billed |
| 893 | 5/9/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Review Defendant's amended responses and objections to FRCP 30(b)(6) Deposition notice. | Billed |
| 894 | 5/9/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Revise draft Plaintiffs' revised 30(b)(6) deposition notice per S. Betouliere. | Billed |
| 895 | 5/9/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Correspond with S. Betouliere; M. Weaver; S. Gordon and A. Ollove re: revised draft of Plaintiffs' revised 30(b)(6) deposition notice. | Billed |
| 896 | 5/9/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with Plaintiffs | Billed |
| 897 | 5/9/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Work on revising 30b6 notice. | Billed |
| 898 | 5/9/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ - | Email expert A. Hegberg re setting call | No Charge |
| 899 | 5/9/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | Contact process server re rates | Billed |
| 900 | 5/9/2025 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | reached out to all new intakes to schedule interviews | Billed |
| 901 | 5/12/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Revise Plaintiffs' revised 30(b)(6) deposition notice per S. Betouliere. | Billed |
| 902 | 5/12/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Correspond with court reporting agency to schedule two 30(b)(6) depositions per S. Betouliere. | Billed |
| 903 | 5/12/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Correspond with S. Betouliere; M. Weaver; S. Gordon; and A. Ollove re: scheduled depositions with court reporting agency. | Billed |
| 904 | 5/12/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Revise and finalize Plaintiffs' revised 30(b)(6) deposition notice. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 905 | 5/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send courtesy email to T. Koepkey re subpoena for deposition | Billed |
| 906 | 5/12/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member K.S re. Hertz | Billed |
| 907 | 5/12/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member S.G re. Hertz | Billed |
| 908 | 5/12/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with class member (J.R.) re. declaration | Billed |
| 909 | 5/12/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with class member (J.P.) re. declaration | Billed |
| 910 | 5/12/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | schedule calls with declarants | No Charge |
| 911 | 5/13/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Review new class member intakes and make notes for potential declarants (KS, SG, JR, JP) | Billed |
| 912 | 5/13/2025 | Weaver, Meredith | 2.6 | $ 715.00 | $ 1,859.00 | $ 1,859.00 | Work on class certification motion (add facts from Defs' RFA and Rog responses) | Billed |
| 913 | 5/14/2025 | Weaver, Meredith | 2.2 | $ 715.00 | $ 1,573.00 | $ 1,573.00 | Prepare class certification MOL (NHTSA portion of facts section) | Billed |
| 914 | 5/14/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Team meeting re upcoming depositions, expert meetings, and class declarations | No Charge |
| 915 | 5/14/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Hertz team meeting re planning and tasks (experts, class cert, outreach, discovery) | Billed |
| 916 | 5/14/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team strategy call. | Billed |
| 917 | 5/14/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | Attend part of team check in. | No Charge |
| 918 | 5/14/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Call with OSKR re testing protocol | Billed |
| 919 | 5/14/2025 | Betouliere, Sean | 1.4 | $ 690.00 | $ 966.00 | $ 966.00 | Call with OSKR re survey design. | Billed |
| 920 | 5/14/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak to potential class member (JR) re. experience with Hertz | Billed |
| 921 | 5/14/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | draft templates for notes and save surveys of possible declarants | Billed |
| 922 | 5/15/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Call w/ C. Ho | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 923 | 5/15/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Reviewing Cormier past report - notes re same in prep for call. | Billed |
| 924 | 5/15/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prep for call with J. Cormier re full report (analyze prior report) | Billed |
| 925 | 5/15/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ - | Call with M. Weaver and Cormier. | No Charge |
| 926 | 5/15/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Meet with J. Cormier & S. Betouliere re expert report | Billed |
| 927 | 5/15/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prepare class certification MOL (continue NHTSA portion of facts section) | Billed |
| 928 | 5/15/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare class certification MOL (review & revise drafted facts sections) | Billed |
| 929 | 5/15/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Prepare outline for Birdsall depo (intro) | Billed |
| 930 | 5/15/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with C. Ho & S. Betouliere to discuss settlement correspondence and deposition prep | Billed |
| 931 | 5/15/2025 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Prep for meeting w/ expert A. Hegberg (draft outline; locate sample expert reports; review FRCP and FRE provisions) | Billed |
| 932 | 5/15/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ - | Call w/ A. Hegberg & S. Gordon re expert report | No Charge |
| 933 | 5/15/2025 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Meeting w/ expert A. Hegberg via Teams (w/ M. Weaver) | Billed |
| 934 | 5/15/2025 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | speak with a potential class member (CG) re. Hertz hand controls | Billed |
| 935 | 5/15/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with a potential class member (WW) re. Hertz Hand Controls | Billed |
| 936 | 5/15/2025 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | speak to potential class member (JW) re. Hertz hand Controls | Billed |
| 937 | 5/16/2025 | Weaver, Meredith | 4.1 | $ 715.00 | $ 2,931.50 | $ 2,931.50 | Prepare depo outline (Topic 1-3) | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 938 | 5/16/2025 | Betouliere, Sean | 3.2 | $ 690.00 | $ 2,208.00 | $ 2,208.00 | Work on 30b6 outline for Will Johnson, incl. further review of exhibits and questions re same. | Billed |
| 939 | 5/16/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member (RS) re. experience with Hertz | Billed |
| 940 | 5/16/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with a potential class member (DG) re. experience with Hertz | Billed |
| 941 | 5/16/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak to potential class member (JW) re. experience with Hertz | Billed |
| 942 | 5/18/2025 | Weaver, Meredith | 2.3 | $ 715.00 | $ 1,644.50 | $ 1,644.50 | Prepare depo outline (Topics 2-3) | Billed |
| 943 | 5/19/2025 | Weaver, Meredith | 5.7 | $ 715.00 | $ 4,075.50 | $ 4,075.50 | Prepare outline for Birdsall deposition (topics 4,5, 11, 15) | Billed |
| 944 | 5/19/2025 | Betouliere, Sean | 2.4 | $ 690.00 | $ 1,656.00 | $ 1,656.00 | Further work on W. Johnson 30b6 script, incl. review of documents and drafting questions re same. | Billed |
| 945 | 5/19/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | meet with a potential class member (DO) re. hand controls | Billed |
| 946 | 5/19/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member (PD) re. experience | Billed |
| 947 | 5/20/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare outline for Birdsall deposition (outline aff def topics) | Billed |
| 948 | 5/20/2025 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Prepare for Birdsall Depo | Billed |
| 949 | 5/20/2025 | Betouliere, Sean | 4.5 | $ 690.00 | $ 3,105.00 | $ - | Second chairing Birdsall depo and providing feedback to M. Weaver throughout. No charge. (Minus one hour for conflicting appt) | No Charge |
| 950 | 5/20/2025 | Weaver, Meredith | 5.8 | $ 715.00 | $ 4,147.00 | $ 4,147.00 | Take Birdsall deposition | Billed |
| 951 | 5/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to email re outreach blurb | Billed |
| 952 | 5/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to email from T. Koepkey's attorney re deposition | Billed |
| 953 | 5/21/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send J. Huelskamp list of Birdsall exhibits | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 954 | 5/21/2025 | Betouliere, Sean | 2.6 | $ 690.00 | $ 1,794.00 | $ 1,794.00 | Final review of relevant docs and finalizing of 30b6 script in prep for tomorrow's depo | Billed |
| 955 | 5/22/2025 | Betouliere, Sean | 5 | $ 690.00 | $ 3,450.00 | $ 3,450.00 | Taking deposition of W. Johnson 30b6 - minus time for breaks. | Billed |
| 956 | 5/22/2025 | Weaver, Meredith | 4.8 | $ 715.00 | $ 3,432.00 | $ - | Attend W. Johnson deposition and provide input to S. Betouliere on additional questions | No Charge |
| 957 | 5/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Correspondence with J. Cormier re rescheduling today's meeting to next week | No Charge |
| 958 | 5/23/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call from Mobility Innovations attorney re Koepkey subpoena; send team memo re same | Billed |
| 959 | 5/23/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with C. Mills re case. | Billed |
| 960 | 5/27/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Review new class member intakes and make notes for potential declarants (DO, CG, AS, DG) | Billed |
| 961 | 5/28/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to T. Koepkey's attorney re deposition scheduling & email to opp co re same | Billed |
| 962 | 5/28/2025 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ 929.50 | Review other new class member intakes and make notes for potential declarants (JR, JW, JW, PD, RS, WW) | Billed |
| 963 | 5/28/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Meeting with S. Betouliere and S. Gordon re follow up from 30b6 depos, response to defs re discovery | No Charge |
| 964 | 5/28/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team strategy call re discovery and other issues. | Billed |
| 965 | 5/28/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Team meeting re experts, discovery, class cert | Billed |
| 966 | 5/28/2025 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Legal research re in-house counsel legal v business | Billed |
| 967 | 5/28/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call with J. Cormier re expert report | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 968 | 5/28/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Memo to team re J. Cormier report and my analysis as to his recommendations for updating his report | Billed |
| 969 | 5/28/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Consult S. Parks re KBA expert report strategy | Billed |
| 970 | 5/29/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with C. Mills | Billed |
| 971 | 5/29/2025 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Drafting response to discovery letter. | Billed |
| 972 | 5/29/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Continue to research business v. legal advice | Billed |
| 973 | 5/30/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re plaintiff email collection and privilege log | Billed |
| 974 | 5/30/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Finish research on business v. legal advice | Billed |
| 975 | 5/30/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call with J. Cormier re expert report additions | Billed |
| 976 | 5/30/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review and revise S. Betouliere draft response to Def | Billed |
| 977 | 5/30/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare Mills interrogatories | Billed |
| 978 | 5/30/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Prepare Mills RFPs | Billed |
| 979 | 5/30/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Finalize and send discovery letter to defendants | Billed |
| 980 | 6/2/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call w/ T. Rheaume re need for alternative depo dates for T. Koepkey | Billed |
| 981 | 6/2/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | update case calendar | Billed |
| 982 | 6/3/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with J. Cormier re updating study; consult S. Parks re same | Billed |
| 983 | 6/3/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to/from T. Rheume re T. Koepkey deposition dates; email Hertz team re same | Billed |
| 984 | 6/3/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re next steps for OSKR report prep | Billed |
| 985 | 6/3/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Confer with S. Betouliere re privilege log; respond to J. Huelskamp re same | Billed |
| 986 | 6/3/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Correspondence with expert. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A Date | B Professional | C Duration | D Rate | E Amount | F Billed Amount | G Description | H Billable Type |
|---|---|---|---|---|---|---|---|---|
| 987 | 6/3/2025 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | save all new intake surveys, organize in Imanage, and reach out to individuals to schedule intake calls | Billed |
| 988 | 6/4/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Team strategy call. | Billed |
| 989 | 6/4/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Team meeting re expert report updates, client email collection & depo prep, class declaration prep | No Charge |
| 990 | 6/4/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Team meeting re depos, discovery, experts | Billed |
| 991 | 6/4/2025 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ - | attend team check in and take notes | No Charge |
| 992 | 6/4/2025 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Ingesting and reviewing C Mills materials, creating priv log. | Billed |
| 993 | 6/4/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Multiple correspondence with Def counsel and T. Koepkey counsel re scheduling deposition; instruct A. Ollove re amending subpoena and notice of same | Billed |
| 994 | 6/4/2025 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | draft Koepkey amended depo notice and serve to Hertz counsel | Billed |
| 995 | 6/4/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | draft revised Koepley subpoena | Billed |
| 996 | 6/4/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review A. Ollove's draft amended notice; instruct re edits | Billed |
| 997 | 6/4/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review A. Ollove's draft amended subpoena; instruct re edits | Billed |
| 998 | 6/4/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | email Steno deposition request for Koepkey | Billed |
| 999 | 6/4/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | serve revised subpoena for Koepkey | Billed |
| 1000 | 6/5/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Reviewing settlement correspondence and drafting response. | Billed |
| 1001 | 6/5/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing expert protocol for survey. | Billed |
| 1002 | 6/5/2025 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | prep note documents for upcoming intakes with potential class members; email folks to schedule | Billed |
| 1003 | 6/5/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | intake call with potential class member, H.B | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1004 | 6/5/2025 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ - | work with DISCO support to ingest Production 6 from Plfs | No Charge |
| 1005 | 6/6/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Begin reviewing draft report from A. Hegberg | Billed |
| 1006 | 6/6/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Call with A. Hegberg | Billed |
| 1007 | 6/6/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | intake call with potential class member, G.L | Billed |
| 1008 | 6/6/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | intake call with potential class member, T.M | Billed |
| 1009 | 6/6/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | intake call with potential class member, D.C | Billed |
| 1010 | 6/6/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | intake call with potential class member, MJR | Billed |
| 1011 | 6/6/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review draft report from expert A. Hegberg | Billed |
| 1012 | 6/6/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Call w/ expert A. Hegberg re draft report | Billed |
| 1013 | 6/9/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review and propose edits to S. Betouliere's draft settlement response | Billed |
| 1014 | 6/9/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Prepare for C. Ho depo prep session | Billed |
| 1015 | 6/9/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Email search with C. Ho based on search terms from Hertz | Billed |
| 1016 | 6/9/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | First depo prep session with C. Ho | Billed |
| 1017 | 6/9/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ - | Attend meeting with C.Ho re supplemental document search | No Charge |
| 1018 | 6/9/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Confer with S. Betouliere re C. Ho depo prep | Billed |
| 1019 | 6/9/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Review documents from C. Ho | Billed |
| 1020 | 6/9/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Revisions to settlement correspondence. | Billed |
| 1021 | 6/9/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Reviewing caselaw re relevant issue for case - email to team re same. | Billed |
| 1022 | 6/9/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | intake call with potential class member, T.D | Billed |
| 1023 | 6/9/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | send follow ups to intakes regarding scheduling | No Charge |
| 1024 | 6/9/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | call intakes; no response made | No Charge |
| 1025 | 6/10/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Prep for expert call. | Billed |
| 1026 | 6/10/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Expert call re survey work - with M Weaver | Billed |
| 1027 | 6/10/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Call with A. Schwarz | No Charge |
| 1028 | 6/10/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing and sending settlement letter. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1029 | 6/10/2025 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Reviewing Hertz most recent letter and drafting talking points in prep for meet and confer. Incl. related research. | Billed |
| 1030 | 6/10/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Contact C. Ho re documents | Billed |
| 1031 | 6/10/2025 | Weaver, Meredith | 3.2 | $ 715.00 | $ 2,288.00 | $ 2,288.00 | Continue to review documents from C. Ho | Billed |
| 1032 | 6/10/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Identify comms with reporters for production | Billed |
| 1033 | 6/10/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re expert reports & discovery dispute | Billed |
| 1034 | 6/11/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare response to J. Huelskamp re Plaintiffs' search | Billed |
| 1035 | 6/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re response to J. Huelskamp | Billed |
| 1036 | 6/11/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Locate Birdsall depo testimony re filtering spreadsheet & prepare correspondence to OSKR re same | Billed |
| 1037 | 6/11/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare response to J. Huelskamp | Billed |
| 1038 | 6/11/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ - | Send A. Ollove emails from court reporting service re: 30(b)(6) depositions. | No Charge |
| 1039 | 6/11/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Finalizing C. Ho production and privilege log. | Billed |
| 1040 | 6/11/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 49 | No Charge |
| 1041 | 6/11/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | save all Birdsall documents from Steno to Imanage | No Charge |
| 1042 | 6/11/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 50 | No Charge |
| 1043 | 6/11/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | outreach to intakes regarding scheduling meetings | No Charge |
| 1044 | 6/12/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Prep for call with C. Mills | Billed |
| 1045 | 6/12/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Followup email to C Mills | Billed |
| 1046 | 6/12/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Email to team re case strategy. | Billed |
| 1047 | 6/12/2025 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Reviewing C Mills docs, producing same. | Billed |
| 1048 | 6/12/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Call with C. Mills re document search / depo prep. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1049 | 6/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to J. Huelskamp | Billed |
| 1050 | 6/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to C. Ho re production of documents and depo prep | Billed |
| 1051 | 6/12/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Prep for second depo prep session with C. Ho | Billed |
| 1052 | 6/12/2025 | Betouliere, Sean | 1.7 | $ 690.00 | $ 1,173.00 | $ - | C. Ho depo prep with M. Weaver | No Charge |
| 1053 | 6/12/2025 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | C. Ho Depo Prep #2 | Billed |
| 1054 | 6/12/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Strategy session with S. Betouliere re statistical analysis | Billed |
| 1055 | 6/12/2025 | Paralegal | 0.8 | $ 280.00 | $ 224.00 | $ 224.00 | call J.S, potential declarant, and interview | Billed |
| 1056 | 6/12/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | call R.D, potential declarant, and interview | Billed |
| 1057 | 6/12/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | cold call various intakes; no response but left voicemails | No Charge |
| 1058 | 6/13/2025 | Weaver, Meredith | 4.8 | $ 715.00 | $ 3,432.00 | $ 3,432.00 | Defend C. Ho deposition | Billed |
| 1059 | 6/13/2025 | Gordon, Scott | 3.3 | $ 665.00 | $ 2,194.50 | $ - | Attend depo of C. Ho (sitting in) | No Charge |
| 1060 | 6/13/2025 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ - | Attend depo of C. Ho - afternoon session (sitting in) | No Charge |
| 1061 | 6/13/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Mid-depo debrief with S. Betouliere and S. Gordon | Billed |
| 1062 | 6/13/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team call re C. Ho deposition - M. Weaver and S. Gordon. | Billed |
| 1063 | 6/13/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Strategy call w/ M. Weaver and S. Betouliere during lunch break of Carina Ho depo | Billed |
| 1064 | 6/13/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Confer with S. Betouliere re discovery | Billed |
| 1065 | 6/13/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Strategizing with M Weaver re discovery | Billed |
| 1066 | 6/13/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Research re discovery issues. | Billed |
| 1067 | 6/13/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Finalizing priv logs and sending same. | Billed |
| 1068 | 6/13/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | interview R.B re. hand controls with Hertz, potential declarant | Billed |
| 1069 | 6/13/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | cold call and leave voicemails for intakes | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1070 | 6/16/2025 | Betouliere, Sean | 1.7 | $ 690.00 | $ 1,173.00 | $ 1,173.00 | Work on decl drafts for two potential declarants, based on intakes. | Billed |
| 1071 | 6/16/2025 | Betouliere, Sean | 1.2 | $ 690.00 | $ 828.00 | $ 828.00 | Reviewing draft AH expert report - comments re same. | Billed |
| 1072 | 6/16/2025 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Work session with paralegals re survey protocol. | Billed |
| 1073 | 6/16/2025 | Senior Paralegal | 0.9 | $ 300.00 | $ 270.00 | $ 270.00 | Attend and take notes at meeting with A. Ollove and S. Betouliere re: data collection procedure. | Billed |
| 1074 | 6/16/2025 | Paralegal | 0.9 | $ 280.00 | $ 252.00 | $ 252.00 | attend meeting with S.Betouliere and A.Trainor to discuss data collection project | Billed |
| 1075 | 6/16/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ - | Comms with P and OC re rescheduling depo | No Charge |
| 1076 | 6/16/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Contact OSKR re survey next steps. | Billed |
| 1077 | 6/16/2025 | Senior Paralegal | 0.5 | $ 300.00 | $ 150.00 | $ 150.00 | Review instructions for data collection procedure. | Billed |
| 1078 | 6/16/2025 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Prep for depo prep session with C. Mills - review complaint, discovery responses; draft outline | Billed |
| 1079 | 6/17/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prep for M&C w/ S. Betouliere | Billed |
| 1080 | 6/17/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Prep for meet and confer with M. Weaver. | Billed |
| 1081 | 6/17/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Meet & Confer with Hertz re discovery disputes | Billed |
| 1082 | 6/17/2025 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Meet and confer call with OC. | Billed |
| 1083 | 6/17/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Debriefing meet and confer with M. Weaver. | Billed |
| 1084 | 6/17/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Debrief M&C with S. Betouliere | Billed |
| 1085 | 6/17/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Strategy meeting with S. Betouliere re class certification & Koepkey dep | Billed |
| 1086 | 6/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Instruct A. Ollove re getting rush transcript & email C. Ho re scheduling call re review | Billed |
| 1087 | 6/17/2025 | Weaver, Meredith | 3.9 | $ 715.00 | $ 2,788.50 | $ 2,788.50 | Prepare deposition outline for T. Koepkey deposition | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1088 | 6/17/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Meet with OSKR & S. Betouliere re survey | Billed |
| 1089 | 6/17/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Strategy discussion with S. Parks & S. Betouliere re discovery disputes | Billed |
| 1090 | 6/17/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Call with M. Weaver and S. Parks re today's meet and confer, other matters. | Billed |
| 1091 | 6/17/2025 | Parks, Shawna | 0.5 | $ 1,075.00 | $ 537.50 | $ - | conf w/ M.Weaver re case status and strategy, discovery, class certification | No Charge |
| 1092 | 6/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Contact class declarant K. Riley | Billed |
| 1093 | 6/17/2025 | Betouliere, Sean | 1.1 | $ 690.00 | $ 759.00 | $ 759.00 | Reviewing class member communications and preparing production of same, incl. priv log. | Billed |
| 1094 | 6/17/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | reschedule Mills Depo to 7/1 | No Charge |
| 1095 | 6/17/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | request rush on Ho Depo Transcript | Billed |
| 1096 | 6/18/2025 | Betouliere, Sean | 2.1 | $ 690.00 | $ 1,449.00 | $ 1,449.00 | Analyze intakes from all potential declarants and assess re declarations. | Billed |
| 1097 | 6/18/2025 | Betouliere, Sean | 2.4 | $ 690.00 | $ 1,656.00 | $ 1,656.00 | Research re class certfication | Billed |
| 1098 | 6/18/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Team strategy call re today's depo / class certification. | Billed |
| 1099 | 6/18/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Confer with S. Betouliere and S. Gordon re strategy for class cert; debrief Koepkey deposition | Billed |
| 1100 | 6/18/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Meet w/ S. Betouliere and M. Weaver re today's depo, expert reports, class cert | Billed |
| 1101 | 6/18/2025 | Weaver, Meredith | 1.8 | $ 715.00 | $ 1,287.00 | $ 1,287.00 | Finish deposition outline for T. Koepkey deposition | Billed |
| 1102 | 6/18/2025 | Weaver, Meredith | 3.7 | $ 715.00 | $ 2,645.50 | $ 2,645.50 | Depose T. Koepkey | Billed |
| 1103 | 6/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with J. Cormier re report research | Billed |
| 1104 | 6/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Leave voicemails for various potential class declarants | No Charge |
| 1105 | 6/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with D. Cosma re class cert declaration | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1106 | 6/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with K. Sternfeld re class cert declaration | Billed |
| 1107 | 6/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with S. Woodward re class cert declaration | Billed |
| 1108 | 6/19/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prepare D. Cosma declaration draft based on intake | Billed |
| 1109 | 6/19/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with J. Pomeroy re class cert declaration | Billed |
| 1110 | 6/19/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Begin review of C. Ho deposition | Billed |
| 1111 | 6/20/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Continue review of C. Ho deposition | Billed |
| 1112 | 6/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with K. Sternfeld re class declaration | Billed |
| 1113 | 6/20/2025 | Betouliere, Sean | 0.7 | $ 690.00 | $ 483.00 | $ 483.00 | Reviewing C. Ho depo transcript in prep for call. Notes re same. | Billed |
| 1114 | 6/20/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Meet with C. Ho re deposition testimony & errata sheet | Billed |
| 1115 | 6/20/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ - | Call with C. Ho & M. Weaver re depo | No Charge |
| 1116 | 6/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with Q. Brett re class declaration | Billed |
| 1117 | 6/20/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Draft class declaration for J. Pomeroy based on intake | Billed |
| 1118 | 6/20/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Begin drafting declaration for K. Sternfeld based on intake | Billed |
| 1119 | 6/20/2025 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Call with potential declarant. | Billed |
| 1120 | 6/20/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Call with expert A. Hegberg | Billed |
| 1121 | 6/20/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Finalizing production of class member comms and priv log, sending same. | Billed |
| 1122 | 6/20/2025 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Reviewing today's production from Ds - notes re same. | Billed |
| 1123 | 6/23/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with J. Pomeroy re declaration | Billed |
| 1124 | 6/23/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Update J. Pomeroy class declaration based on call | Billed |
| 1125 | 6/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Prepare errata for C. Ho | Billed |
| 1126 | 6/23/2025 | Weaver, Meredith | 2.1 | $ 715.00 | $ 1,501.50 | $ 1,501.50 | Finish review of C. Ho depo transcript | Billed |

Case 3:24-cv-01066-MMC  Document 101-4  Filed 05/29/26  Page 69 of 152
*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)
DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1127 | 6/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Clean up draft class dec for D. Cosma & send same for review | Billed |
| 1128 | 6/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Multiple emails to/from M. Robinson re rescheduling call | No Charge |
| 1129 | 6/23/2025 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Draft S. Woodward class declaration based on intake | Billed |
| 1130 | 6/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Initial updates to D. Cosma declaration based on info provided | Billed |
| 1131 | 6/23/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Finish drafting K. Sternfeld class cert dec based on intake | Billed |
| 1132 | 6/23/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak to class member (GG) about being potential declarant | Billed |
| 1133 | 6/23/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | call and leave VMs with various intakes, also follow up emails | No Charge |
| 1134 | 6/23/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak to class member (JQ) about being potential declarant | Billed |
| 1135 | 6/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review email from J. Huelskamp, confer with S. Betouliere re same, respond to same | Billed |
| 1136 | 6/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send draft declaration to K. Sternfeld with meeting reminder | Billed |
| 1137 | 6/24/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Begin to draft class declaration for Q. Brett based on intake | Billed |
| 1138 | 6/24/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Call with S. Woodward re draft declaration | Billed |
| 1139 | 6/24/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Clean up S. Woodward declaration based on today's call | Billed |
| 1140 | 6/24/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Review and propose clarifications to data gathering protocol | Billed |
| 1141 | 6/24/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Call with D. Cosma re additional information for declaration | Billed |
| 1142 | 6/24/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with M. Robinson re class cert declaration | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1143 | 6/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Respond to J. Huelskamp email re C. Ho errata | Billed |
| 1144 | 6/24/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Update D. Cosma declaration based on today's call | Billed |
| 1145 | 6/24/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send errata to C.Ho via docusign | No Charge |
| 1146 | 6/24/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member (RB) re. experiences with Hertz | Billed |
| 1147 | 6/24/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member (RM) re. experiences with Hertz | Billed |
| 1148 | 6/24/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | speak with potential class member (BL) re. experiences with Hertz | Billed |
| 1149 | 6/25/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ - | Team meeting | No Charge |
| 1150 | 6/25/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Team strategy call re class certification and other issues. | Billed |
| 1151 | 6/25/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ - | attend Ho.Hertz check in, joined late | No Charge |
| 1152 | 6/25/2025 | Gordon, Scott | 1 | $ 665.00 | $ 665.00 | $ 665.00 | Team meeting re depositions, class cert motion, class member declarations, expert reports | Billed |
| 1153 | 6/25/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Meet and confer with Ds. | Billed |
| 1154 | 6/25/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Meet & confer with Defs counsel (JH & LG) & S. Betouliere re class discovery | Billed |
| 1155 | 6/25/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Incorporate S. Betouliere feedback in S. Woodward declaration | Billed |
| 1156 | 6/25/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Finish drafting Q. Brett class declaration | Billed |
| 1157 | 6/25/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Call with K. Sternfeld re additional information for declaration | Billed |
| 1158 | 6/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send revised draft of class cert dec to D. Cosma | Billed |
| 1159 | 6/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Confer with M. Robinson re confirming meeting tomorrow | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1160 | 6/25/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Update J. Pomeroy declaration with additional information and send final version | Billed |
| 1161 | 6/25/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Draft class cert declaration for M. Robinson based on intake | Billed |
| 1162 | 6/25/2025 | Senior Paralegal | 0.3 | $ 300.00 | $ 90.00 | $ 90.00 | Review revised data collection protocol and list of locations. | Billed |
| 1163 | 6/25/2025 | Senior Paralegal | 0.1 | $ 300.00 | $ 30.00 | $ 30.00 | Review instructions from S. Betouliere re: data collection; confer with A. Ollove re: same. | Billed |
| 1164 | 6/25/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Work on class cert brief draft. | Billed |
| 1165 | 6/25/2025 | Betouliere, Sean | 0.8 | $ 690.00 | $ 552.00 | $ 552.00 | Beginning to review Johnson depo - notes re same. | Billed |
| 1166 | 6/25/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | make preparations for data collection of locations on 6/27 | Billed |
| 1167 | 6/26/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing and responding to email re expert survey logistics. | Billed |
| 1168 | 6/26/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Reviewing discovery letter (.1) gathering, ingesting and producing files in response to same (.4). | Billed |
| 1169 | 6/26/2025 | Senior Paralegal | 0.4 | $ 300.00 | $ 120.00 | $ 120.00 | Attend meeting with A. Ollove; J. Peterson, M. Maguire and S. Ossesia re: data collection protocol. | Billed |
| 1170 | 6/26/2025 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | perform demo of data collection for paralegals | Billed |
| 1171 | 6/26/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | Meet with paralegal team to get demo/training from A. Trainor and A. Ollove on data collection task | Billed |
| 1172 | 6/26/2025 | Senior Paralegal | 0.5 | $ 300.00 | $ 150.00 | $ 150.00 | T/c w/ A. Ollove, A. Trainor, M. Maguire, and S. Ossesia re data collection task | Billed |
| 1173 | 6/26/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | Meet with paralegals re data collection project | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1174 | 6/26/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Call with M. Robinson re additional information for declaration | Billed |
| 1175 | 6/26/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Clean up D. Cosma declaration based on final review; instruct A. Ollove re getting signature | Billed |
| 1176 | 6/26/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Call with Q. Brett re additional information for declaration | Billed |
| 1177 | 6/26/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Revise Q. Brett declaration based on today's call | Billed |
| 1178 | 6/26/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with S. Betouliere re Q. Brett declaration | Billed |
| 1179 | 6/26/2025 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ 929.50 | Revise K. Sternfeld declaration based on call | Billed |
| 1180 | 6/26/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Confer with Christina Mills re her deposition | Billed |
| 1181 | 6/26/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send declaration to J.Pomeroy via docusign | No Charge |
| 1182 | 6/27/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Finish revising K. Sternfeld class cert dec based on call; send for review | Billed |
| 1183 | 6/27/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to Q. Brett re info for class cert decl | Billed |
| 1184 | 6/27/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Revise M. Robinson class cert dec based on call & S. Betouliere feedback; send for review | Billed |
| 1185 | 6/27/2025 | Senior Paralegal | 4.8 | $ 300.00 | $ 1,440.00 | $ 1,440.00 | Data collection project | Billed |
| 1186 | 6/27/2025 | Paralegal | 2 | $ 280.00 | $ 560.00 | $ 560.00 | Data collection project; collect data from airports LAS-MIA | Billed |
| 1187 | 6/27/2025 | Paralegal | 2.3 | $ 280.00 | $ 644.00 | $ 644.00 | Data collection project; collect data from airports MKE-OMA | Billed |
| 1188 | 6/27/2025 | Paralegal | 2 | $ 280.00 | $ 560.00 | $ 560.00 | Completed data collection for accessible rental car availability for SLC, SRQ, STL and combined final data document | Billed |
| 1189 | 6/27/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send declaration via docusign to D.Cosma | No Charge |
| 1190 | 6/27/2025 | Paralegal | 5.3 | $ 280.00 | $ 1,484.00 | $ 1,484.00 | Collect data per protocol from airport locations ANC through KOA | Billed |

Case 3:24-cv-01066-MMC    Document 101-4    Filed 05/29/26    Page 73 of 152
*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)
DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1191 | 6/27/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Review and respond to C. Mills email re scheduling depo and prep | Billed |
| 1192 | 6/30/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Update Q. Brett declaration & send for final review | Billed |
| 1193 | 6/30/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Notes re potential questions in advance of C. Mills depo prep. | Billed |
| 1194 | 6/30/2025 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Cont'd review of Johnson depo transcript - notes re same. | Billed |
| 1195 | 6/30/2025 | Gordon, Scott | 1.6 | $ 665.00 | $ 1,064.00 | $ 1,064.00 | Prepare for C. Mills deposition prep (review complaint, Mills discovery responses, document production) | Billed |
| 1196 | 6/30/2025 | Gordon, Scott | 1.3 | $ 665.00 | $ 864.50 | $ 864.50 | Prepare for C. Mills deposition prep (review Carina Ho depo transcript) | Billed |
| 1197 | 6/30/2025 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Draft outline for C. Mills deposition prep | Billed |
| 1198 | 6/30/2025 | Betouliere, Sean | 2 | $ 690.00 | $ 1,380.00 | $ - | C. Mills depo prep (along with S. Gordon) | No Charge |
| 1199 | 6/30/2025 | Gordon, Scott | 2.6 | $ 665.00 | $ 1,729.00 | $ 1,729.00 | Deposition prep session with C. Mills | Billed |
| 1200 | 7/1/2025 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Call with J. Rich to discuss Hertz experiences and draft declaration. | Billed |
| 1201 | 7/1/2025 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ 1,035.00 | Continuing to review depo transcripts and take notes re same for use in case. | Billed |
| 1202 | 7/1/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Finalizing J. Rich declaration, post-call. | Billed |
| 1203 | 7/1/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email from/to Q. Brett re dec; instruct J. Peterson re finalizing same for signature | Billed |
| 1204 | 7/1/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Call w/ Christina Mills before deposition | Billed |
| 1205 | 7/1/2025 | Gordon, Scott | 3.1 | $ 665.00 | $ 2,061.50 | $ 2,061.50 | Defend deposition of Christina Mills (pre-lunch) | Billed |
| 1206 | 7/1/2025 | Gordon, Scott | 3.6 | $ 665.00 | $ 2,394.00 | $ 2,394.00 | Defend deposition of Christina Mills (post-lunch) | Billed |
| 1207 | 7/1/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Debrief call with Christina Mills after deposition | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1208 | 7/1/2025 | Senior Paralegal | 0.9 | $ 300.00 | $ 270.00 | $ 270.00 | Finalize, format, and prepare exhibits for class member declarations and send out via DocuSign for signatures. | Billed |
| 1209 | 7/2/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | team meeting re Mills depo debrief, class cert prep, expert reports | No Charge |
| 1210 | 7/2/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Team strategy call re various issues. | Billed |
| 1211 | 7/2/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Team call w/ class cert motion, expert reports, next steps | Billed |
| 1212 | 7/2/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Emails to/from multiple class declarants re decs (K. Sternfeld, M. Robinson, Q. Brett) | Billed |
| 1213 | 7/2/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with OSKR re data collection protocol | Billed |
| 1214 | 7/2/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Update K. Sternfeld dec based on email; instruct J. Peterson re sending for signature | Billed |
| 1215 | 7/2/2025 | Betouliere, Sean | 3.1 | $ 690.00 | $ 2,139.00 | $ 2,139.00 | Reviewing discovery / depo transcripts for potential use in cert motion - notes re same. | Billed |
| 1216 | 7/2/2025 | Senior Paralegal | 0.3 | $ 300.00 | $ 90.00 | $ - | Finalize K. Sternfeld declaration and send for client signature via DocuSign. | No Charge |
| 1217 | 7/3/2025 | Betouliere, Sean | 3.5 | $ 690.00 | $ 2,415.00 | $ 2,415.00 | Beginning to draft / revise cert motion previously started by M. Weaver, to include further factual material. Also revising arg sections. | Billed |
| 1218 | 7/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Emails from/to J. Cormier re rescheduling today's call | No Charge |
| 1219 | 7/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Meet with S. Betouliere re case tasks for this week for class certification | Billed |
| 1220 | 7/7/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review data collected by paralegals for surcharge analysis | Billed |
| 1221 | 7/7/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call w/ A. Ollove re feedback from 6/27 data collection run | Billed |
| 1222 | 7/7/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with A. Tselikov re final data collection protocol | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1223 | 7/7/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate Q.Brett and K.Sternfeld signed declaration | No Charge |
| 1224 | 7/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Instruct A. Ollove re downloading Koepkey & Johnson depo docs | No Charge |
| 1225 | 7/7/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save all depo materials from T.Koepkey Steno | No Charge |
| 1226 | 7/7/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | prep for Hertz data collection | Billed |
| 1227 | 7/8/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to/from S. Woodward re class dec; finalize same based on response & instruct A. Ollove re signature | Billed |
| 1228 | 7/8/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to/from M. Robinson re class dec; finalize same based on response & instruct A. Ollove re signature | Billed |
| 1229 | 7/8/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review email from Def re class cert discovery and briefing schedule; assess calendar and confer with team re same | Billed |
| 1230 | 7/8/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Clarify J. Rich decl assignment for J. Peterson | No Charge |
| 1231 | 7/8/2025 | Betouliere, Sean | 3.2 | $ 690.00 | $ 2,208.00 | $ 2,208.00 | Work on motion for class certification (facts section). | Billed |
| 1232 | 7/8/2025 | Paralegal | 2.7 | $ 280.00 | $ 756.00 | $ 756.00 | HC data collection for airports CMH through KOA | Billed |
| 1233 | 7/8/2025 | Paralegal | 2 | $ 280.00 | $ 560.00 | $ 560.00 | HC data collection for airports ANC through CMH | Billed |
| 1234 | 7/8/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ - | Call M. Weaver re instruction for finalizing and re-distributing declaration to client J. Rich via DocuSign. | No Charge |
| 1235 | 7/8/2025 | Senior Paralegal | 0.8 | $ 300.00 | $ 240.00 | $ - | Prepare exhibits A and B and finalize and transmit amended declaration to client J. Rich via DocuSign. | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1236 | 7/8/2025 | Paralegal | 3.8 | $ 280.00 | $ 1,064.00 | $ 1,064.00 | Data collection assignment; review airports LAS-OGG and RDU, hand off to S. Ossesia to pick up where I left off in spreadsheet | Billed |
| 1237 | 7/8/2025 | Paralegal | 6.2 | $ 280.00 | $ 1,736.00 | $ 1,736.00 | Completed data collection on the availability of rental vehicles with HCs at various airports | Billed |
| 1238 | 7/8/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | QC paralegals' data collection spreadsheet & instruct re redoing 2 locations due to URL errors | Billed |
| 1239 | 7/8/2025 | Senior Paralegal | 0.4 | $ 300.00 | $ 120.00 | $ 120.00 | Re-do data collection of PHX per M. Weaver's instruction | Billed |
| 1240 | 7/8/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review and analysis of leads for potential class certification declarants | Billed |
| 1241 | 7/8/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Draft message to team re additional leads for potential class certification declarants | Billed |
| 1242 | 7/9/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Team strategy call re class cert and other issues. | Billed |
| 1243 | 7/9/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Team meeting with S. Betouliere and S. Gordon re class member dec prep, class cert briefing prep | No Charge |
| 1244 | 7/9/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Meet w/ S. Betouliere and M. Weaver re class cert, expert reports | Billed |
| 1245 | 7/9/2025 | Betouliere, Sean | 2.8 | $ 690.00 | $ 1,932.00 | $ 1,932.00 | Continued work on motion for class certification. | Billed |
| 1246 | 7/9/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prep team task list | Billed |
| 1247 | 7/9/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to A. Ollove questions about class decs and production 9 | Billed |
| 1248 | 7/9/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Update class member dec tracking sheet | Billed |
| 1249 | 7/9/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Call w/ class member Bill Bogdan re declaration for class certification | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1250 | 7/9/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ - | Pull doc production no. 9 from Box, spot check files to confirm that production successfully downloaded | No Charge |
| 1251 | 7/9/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email A. Ollove re ingesting production no. 9 to Disco | Billed |
| 1252 | 7/9/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | combine all data from data collection task into one spreadsheet | Billed |
| 1253 | 7/9/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Verify all data appears correctly in spreadsheet | Billed |
| 1254 | 7/9/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send data collection spreadsheet and PDFs to OSKR | Billed |
| 1255 | 7/9/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save depo transcript to Birdsall folder | No Charge |
| 1256 | 7/9/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | send two declarations via docusign | No Charge |
| 1257 | 7/9/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | write memo to OSKR re. airport data collection | Billed |
| 1258 | 7/10/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Reviewing all completed decls in support of motion for class certification - notes re same for use in drafting mot. | Billed |
| 1259 | 7/10/2025 | Betouliere, Sean | 2.6 | $ 690.00 | $ 1,794.00 | $ 1,794.00 | Further work on motion for class certification (intro and revising various other sections). | Billed |
| 1260 | 7/10/2025 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ - | ingest production 9 to DISCO | No Charge |
| 1261 | 7/10/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | add declarations to class members folder | No Charge |
| 1262 | 7/10/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save signed declarations to Imanage | No Charge |
| 1263 | 7/10/2025 | Gordon, Scott | 2.8 | $ 665.00 | $ 1,862.00 | $ 1,862.00 | Draft declaration of class member Bill Bogdan based on intake | Billed |
| 1264 | 7/10/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review transcript from Christina Mills deposition | Billed |
| 1265 | 7/10/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email Christina Mills to provide deposition transcript and request her review | Billed |
| 1266 | 7/11/2025 | Betouliere, Sean | 0.5 | $ 690.00 | $ 345.00 | $ 345.00 | Reviewing past expert report draft in prep for call. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1267 | 7/11/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Meeting with M. Weaver and Cormier re expert report. | Billed |
| 1268 | 7/11/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Meet with J. Cormier re expert report | Billed |
| 1269 | 7/11/2025 | Betouliere, Sean | 1.1 | $ 690.00 | $ 759.00 | $ 759.00 | Further work on class cert motion (typicality) | Billed |
| 1270 | 7/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with A. Schwarz re report | Billed |
| 1271 | 7/11/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Call w/ Bill Bogdan to go over factual background and get additional information for drafting declaration iso class certification motion | Billed |
| 1272 | 7/11/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Further call w/ Bill Bogdan to go over factual background and get additional information for drafting declaration iso class certification motion | Billed |
| 1273 | 7/13/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Call w/ potential class member (RM) re experiences renting vehicles w/ hand controls from Hertz and other car rental companies | Billed |
| 1274 | 7/14/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Drafting stipulated motion to modify scheduling order, sending same. | Billed |
| 1275 | 7/14/2025 | Betouliere, Sean | 1.4 | $ 690.00 | $ 966.00 | $ 966.00 | Further work on class cert motion, incl. related research. | Billed |
| 1276 | 7/14/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Revise draft declaration of class member Bill Bogdan | Billed |
| 1277 | 7/14/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email class member Bill Bogdan to provide draft of declaration iso class certification motion | Billed |
| 1278 | 7/15/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing final decls and drafting supp disclosures. | Billed |
| 1279 | 7/15/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and revise supplemental disclosures | Billed |
| 1280 | 7/15/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | file stipulation with proposed order to modify the scheduling order | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1281 | 7/15/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | file and circulate ECF 51 | No Charge |
| 1282 | 7/15/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Call with Bill Bogdan to review draft declaration | Billed |
| 1283 | 7/15/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Draft email update to S. Betouliere and M. Weaver re potential additional declarants | Billed |
| 1284 | 7/15/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Call w/ Travis Dunn to discuss potential declaration and gather facts | Billed |
| 1285 | 7/15/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Further call w/ Travis Dunn to discuss potential declaration and gather facts | Billed |
| 1286 | 7/15/2025 | Senior Paralegal | 0.4 | $ 300.00 | $ 120.00 | $ - | Finalize and send class cert declaration to class member (Bogdan) via DocuSign. | No Charge |
| 1287 | 7/16/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 52 | No Charge |
| 1288 | 7/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email S. Woodward re signing class cert dec; save signed version of same | Billed |
| 1289 | 7/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Respond to T. Rheume email re designation of Protected Material in Koepkey deposition transcript | Billed |
| 1290 | 7/16/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Revise suppl disclosures to add additional declarant, finalize and send same along with all class declarations | Billed |
| 1291 | 7/16/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reading and responding to expert email. | Billed |
| 1292 | 7/16/2025 | Betouliere, Sean | 0.6 | $ 690.00 | $ 414.00 | $ 414.00 | Calling potential experts re hand control installation (multiple calls). | Billed |
| 1293 | 7/16/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Locating and reviewing regulatory documents re KBAs | Billed |
| 1294 | 7/16/2025 | Betouliere, Sean | 1.7 | $ 690.00 | $ 1,173.00 | $ 1,173.00 | Reviewing Koepkey testimony - notes re same, incl issues to address. | Billed |
| 1295 | 7/16/2025 | Betouliere, Sean | 0.1 | $ 690.00 | $ 69.00 | $ 69.00 | Contact potential expert witness | Billed |
| 1296 | 7/16/2025 | Senior Paralegal | 0.3 | $ 300.00 | $ 90.00 | $ - | Finalize and transmit amended declaration to client W. Bogdan via DocuSign. | No Charge |
| 1297 | 7/16/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Final edits to Bill Bogdan declaration | Billed |

Case 3:24-cv-01066-MMC    Document 101-4    Filed 05/29/26    Page 80 of 152
*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)
DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1298 | 7/16/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email DRA team re sending finalized Bill Bogdan declaration via DocuSign | Billed |
| 1299 | 7/16/2025 | Gordon, Scott | 1.2 | $ 665.00 | $ 798.00 | $ 798.00 | Draft declaration of class member Travis Dunn | Billed |
| 1300 | 7/16/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email class member Travis Dunn to circulate draft declaration | Billed |
| 1301 | 7/16/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Call w/ class member Travis Dunn re draft declaration | Billed |
| 1302 | 7/16/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Revise declaration of class member Travis Dunn | Billed |
| 1303 | 7/16/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Send final declaration to class member Travis Dunn for signature | Billed |
| 1304 | 7/16/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Call class member Bill Bogdan re finalizing and signing his declaration | Billed |
| 1305 | 7/17/2025 | Betouliere, Sean | 0.9 | $ 690.00 | $ 621.00 | $ 621.00 | Call with potential expert. | Billed |
| 1306 | 7/17/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Meet with potential HC install/removal expert | Billed |
| 1307 | 7/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Debrief with S. Betouliere re potential HC install/remove expert | Billed |
| 1308 | 7/17/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | send retainer to Kazanchy via Docusign | No Charge |
| 1309 | 7/17/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Meeting with supervisor re: onboarding to case | No Charge |
| 1310 | 7/21/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | send A. Hegberg's expert report via Docusign | No Charge |
| 1311 | 7/21/2025 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Call with expert. | Billed |
| 1312 | 7/21/2025 | Betouliere, Sean | 0.3 | $ 690.00 | $ 207.00 | $ 207.00 | Reviewing NHTSA materials and followup email to expert. | Billed |
| 1313 | 7/21/2025 | Betouliere, Sean | 0.4 | $ 690.00 | $ 276.00 | $ 276.00 | Outlining basic topics for expert to discuss in report. | Billed |
| 1314 | 7/21/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Review Complaint as part of case onboarding | No Charge |
| 1315 | 7/21/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Review Defendants' Amended Answer to the Complaint | No Charge |
| 1316 | 7/21/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Case onboarding meeting with M. Weaver | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1317 | 7/21/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Onboarding meeting for E. Fisher to join case | No Charge |
| 1318 | 7/22/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate A. Hegberg's signed expert report | No Charge |
| 1319 | 7/22/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | re-send Docusign to Anne | No Charge |
| 1320 | 7/22/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review and forward Hegberg invoice & W9 to accounting for payment | No Charge |
| 1321 | 7/23/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate A. Hegberg's report signed | No Charge |
| 1322 | 7/23/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review and respond to Hertz email re class declarants & settlement conference statements; instruct A. Ollove re same | Billed |
| 1323 | 7/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to clients re settlement conference | Billed |
| 1324 | 7/24/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Provide E. Fisher instructions for preparing draft of settlement conference statement | Billed |
| 1325 | 7/24/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | re-calendar dates associated with ECF 43 | No Charge |
| 1326 | 7/24/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Review pro hac vice requirements for Northern District of California | No Charge |
| 1327 | 7/24/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email correspondence to M. Weaver and A. Ollove re: pro hac vice application for Northern District of California | No Charge |
| 1328 | 7/24/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Review Plaintiffs Mediation Brief from GO 56 mediation in order to prepare settlement conference statement | Billed |
| 1329 | 7/24/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Review Notice of Settlement Conference and Settlement Conference Order, ECF No. 43 | Billed |
| 1330 | 7/24/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Draft plaintiffs' settlement conference statement | Billed |
| 1331 | 7/24/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Review T. Dunn Declaration in Support of Plaintiffs' Motion for Class Certification | Billed |
| 1332 | 7/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Notify A. Ollove of revisions to calendar entries | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1333 | 7/25/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | email all declarants re. scheduling depositions | Billed |
| 1334 | 7/25/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | add E.Fisher to DISCO | No Charge |
| 1335 | 7/25/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | create spreadsheet to organize availability of declarants for depositions | Billed |
| 1336 | 7/25/2025 | Fisher, Eliana | 1.6 | $ 410.00 | $ 656.00 | $ 656.00 | Draft plaintiffs' settlement conference statement | Billed |
| 1337 | 7/25/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Review W. Johnson deposition digest | Billed |
| 1338 | 7/25/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to M. Weaver re: draft of plaintiffs' settlement conference statement | Billed |
| 1339 | 7/25/2025 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ 929.50 | Review & revise E. Fisher's draft settlement conference statement (through facts and begin claims) | Billed |
| 1340 | 7/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Follow up with a few class declarants re A. Ollove email requests | Billed |
| 1341 | 7/25/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Check in with S. Parks re settlement conference and upcoming case schedule | Billed |
| 1342 | 7/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence with C. Ho and C. Mills re settlement conference | Billed |
| 1343 | 7/25/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Additional strategy discussion with S. Parks re settlement conference | Billed |
| 1344 | 7/25/2025 | Parks, Shawna | 0.4 | $ 1,075.00 | $ 430.00 | $ - | Conference w/ M.Weaver re case status and strategy | No Charge |
| 1345 | 7/25/2025 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Draft digest of C. Ho deposition transcript | Billed |
| 1346 | 7/25/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with M. Weaver re: plaintiffs' settlement conference statement | Billed |
| 1347 | 7/25/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Draft digest of T. Koepkey deposition transcript | Billed |
| 1348 | 7/27/2025 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Continue review & revise E. Fisher's draft settlement conference statement | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1349 | 7/28/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Review Kazanchy draft expert report | Billed |
| 1350 | 7/28/2025 | Weaver, Meredith | 2.3 | $ 715.00 | $ 1,644.50 | $ 1,644.50 | Review draft report from A. Schwarz & provide feedback re same | Billed |
| 1351 | 7/28/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call w/ J. Kazanchy re draft expert report | Billed |
| 1352 | 7/28/2025 | Weaver, Meredith | 1.8 | $ 715.00 | $ 1,287.00 | $ 1,287.00 | Review draft report from J. Cormier and provide feedback re same | Billed |
| 1353 | 7/28/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Review and revise settlement conference statement re legal and factual disputes, procedural history and estimate of cost/time | Billed |
| 1354 | 7/28/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Review outreach efforts to class member declarants re scheduling depos | Billed |
| 1355 | 7/28/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Calls to class member declarants re scheduling depos | Billed |
| 1356 | 7/28/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email class member Keith Riley re scheduling depo | Billed |
| 1357 | 7/28/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email class member Joe Pomeroy re scheduling depo | Billed |
| 1358 | 7/28/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Further email to class member Joe Pomeroy re scheduling depo | Billed |
| 1359 | 7/28/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Call with class member Travis Dunn re scheduling deposition, various factual issues | Billed |
| 1360 | 7/28/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review schedule and determine proposed dates and times for five class member depositions | Billed |
| 1361 | 7/28/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Email defense counsel re scheduling five class member depos and additional information | Billed |
| 1362 | 7/28/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email DRA team re class member deposition scheduling | Billed |
| 1363 | 7/28/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Draft digest of T. Koepkey deposition transcript | Billed |

Case 3:24-cv-01066-MMC   Document 101-4   Filed 05/29/26   Page 84 of 152
*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)
DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1364 | 7/28/2025 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Continue to draft digest of T. Koepkey deposition transcript | Billed |
| 1365 | 7/28/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review emails with defense counsel re class member depos | Billed |
| 1366 | 7/29/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ - | Team meeting re class declarant depos, settlement conference, class cert motion | No Charge |
| 1367 | 7/29/2025 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ - | attend team check in and take notes | No Charge |
| 1368 | 7/29/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Meeting with M. Weaver, S. Gordon, and A. Ollove re: settlement conference, class member declarations | Billed |
| 1369 | 7/29/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Team meeting re case management, class member depos, settlement conference, and class cert | Billed |
| 1370 | 7/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | memo to team re prepping class declarants for depos | Billed |
| 1371 | 7/29/2025 | Weaver, Meredith | 2.3 | $ 715.00 | $ 1,644.50 | $ 1,644.50 | Finish drafting settlement conference statement | Billed |
| 1372 | 7/29/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Seek input from colleague re estimate of attorneys fees and costs for settlement conference statement | Billed |
| 1373 | 7/29/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | revise settlement proposal | Billed |
| 1374 | 7/29/2025 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Review settlement conference statement and make minor edits | Billed |
| 1375 | 7/29/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Meet with M. Weaver re mediation brief, other case management issues | Billed |
| 1376 | 7/29/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Confer with S. Gordon re edits to settlement conference statement and settlement proposal; meeting with clients to prep | Billed |
| 1377 | 7/29/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Finalize all documents for settlement conference statement and send to judge and defs | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1378 | 7/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send defs revised settlement proposal | Billed |
| 1379 | 7/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to clients re settlement conference | Billed |
| 1380 | 7/29/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | call declarants to schedule depo | Billed |
| 1381 | 7/29/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to S. Gordon re: class member depositions | Billed |
| 1382 | 7/29/2025 | Fisher, Eliana | 1.8 | $ 410.00 | $ 738.00 | $ 738.00 | Draft digest of T. Koepkey deposition transcript | Billed |
| 1383 | 7/29/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Draft email to DRA team re next steps for class member depo outreach and coverage for defending depos | Billed |
| 1384 | 7/29/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Draft email memo to team re next steps for class member deposition outreach and depo coverage | Billed |
| 1385 | 7/29/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review stip to modify scheduling order (ECF 52) and calendaring for same | Billed |
| 1386 | 7/29/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review pretrial order (ECF 40) and settlement conference order (ECF 43) and confirm calendaring | Billed |
| 1387 | 7/29/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email A. Ollove and team re calendaring updates | Billed |
| 1388 | 7/29/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email defense counsel re class member depo scheduling | Billed |
| 1389 | 7/30/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | calendar various case calendar dates | Billed |
| 1390 | 7/30/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | Send memo to OSKR re data collection | Billed |
| 1391 | 7/30/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | draft cert of service for expert disclosure | Billed |
| 1392 | 7/30/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Instruct E. Fisher re preparing expert disclosure | Billed |
| 1393 | 7/30/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Call with A. Schwarz re finalizing report; follow up with A. Ollove re same | Billed |
| 1394 | 7/30/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Draft Plaintiffs' Expert Disclosures | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1395 | 7/30/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to M. Weaver re: draft of Plaintiffs' Expert Disclosures | Billed |
| 1396 | 7/30/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review expert disclosure prepared by E. Fisher | Billed |
| 1397 | 7/30/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review A. Schwarz's revised report & provide feedback re same | Billed |
| 1398 | 7/30/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and respond to K. Riley email re deposition | Billed |
| 1399 | 7/30/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review and respond to email from Esquire Depo Solutions re invoice for C. Mills depo | Billed |
| 1400 | 7/30/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email class member K. Riley re setting call | Billed |
| 1401 | 7/30/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email class member D. Cosma re booking depo and setting call | Billed |
| 1402 | 7/30/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Emails to class members B. Bogdan, K. Sternfeld, T. Dunn, Q. Brett, and J. Pomeroy to confirm depo dates and times and prep sessions and provide depo notices, | Billed |
| 1403 | 7/31/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review J. Cormier revised report; email re adding certain info required by FRCP | Billed |
| 1404 | 7/31/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with OSKR team | Billed |
| 1405 | 7/31/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with M. Molly re data collection documentation | Billed |
| 1406 | 7/31/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with A. Ollove re data collection documentation | Billed |
| 1407 | 7/31/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review final revision of OSKR expert report | Billed |
| 1408 | 7/31/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Final review of all expert reports and service on Defendants | Billed |
| 1409 | 7/31/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Multiple calls with A. Schwarz re final report | Billed |
| 1410 | 7/31/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review emails from S. Gordon re: class declarant deposition preparation | No Charge |

Case 3:24-cv-01066-MMC    Document 101-4    Filed 05/29/26    Page 87 of 152
*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)
DRA Billing Records (through May 22, 2026)

| | A Date | B Professional | C Duration | D Rate | E Amount | F Billed Amount | G Description | H Billable Type |
|---|---|---|---|---|---|---|---|---|
| 1411 | 7/31/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Draft digest of T. Koepkey deposition transcript | Billed |
| 1412 | 7/31/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Continue to draft digest of T. Koepkey deposition transcript | Billed |
| 1413 | 7/31/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Call w/ class member Jana Rich re deposition | Billed |
| 1414 | 7/31/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Further call w/ class member Jana Rich re deposition, scheduling same | Billed |
| 1415 | 7/31/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Call w/ class member Keith Riley re deposition, scheduling same | Billed |
| 1416 | 7/31/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Call w/ class member Dessa Cosma re deposition, scheduling same | Billed |
| 1417 | 7/31/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email with class member Quinn Brett re moving depo prep session | Billed |
| 1418 | 7/31/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Review and respond to email from class member Quinn Brett | Billed |
| 1419 | 7/31/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Email class member Stephanie Woodward re deposition | Billed |
| 1420 | 7/31/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Messages to class member Matthew Robinson re scheduling depo prep | Billed |
| 1421 | 7/31/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Email defense counsel re class member depositions and related issues | Billed |
| 1422 | 7/31/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email DRA team re depo scheduling and coverage | Billed |
| 1423 | 8/1/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review Hertz settlement conference statement | Billed |
| 1424 | 8/1/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Meeting with clients & S. Gordon to prep for settlement conference | Billed |
| 1425 | 8/1/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Meeting w/ C. Ho and C. Mills and M. Weaver re settlement conference | Billed |
| 1426 | 8/1/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Logistics meeting with S. Gordon | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1427 | 8/1/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Meeting w/ M. Weaver re expert reports, class cert motion, next steps | Billed |
| 1428 | 8/1/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Send clients all expert reports | Billed |
| 1429 | 8/1/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send clients Hertz's settlement conference statement | Billed |
| 1430 | 8/1/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Send Judge Spero relevant expert reports | Billed |
| 1431 | 8/1/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar trial date | Billed |
| 1432 | 8/1/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | coordinate filing admission to case with E.Fisher | No Charge |
| 1433 | 8/1/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft request for certificate for good standing for submission to U.S. District Court for the Southern District of New York | No Charge |
| 1434 | 8/1/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Draft and send email correspondence to A. Ollove, S. Gordon, M. Weaver, and S. Betouliere re: pro hac vice motion for Northern District of California and class member depositions | No Charge |
| 1435 | 8/1/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review email correspondence from S. Gordon re: defense of class member depositions | No Charge |
| 1436 | 8/1/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Review Declarations in Support of Plaintiffs' Motion for Class Certification in preparation for depo defense | Billed |
| 1437 | 8/1/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Draft digest of T. Koepkey deposition transcript | Billed |
| 1438 | 8/1/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Continue to draft digest of T. Koepkey deposition transcript | Billed |
| 1439 | 8/1/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email correspondence to A. Ollove re: pro hac vice motion for Northern District of California | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1440 | 8/1/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Draft Application for Admission of Attorney Pro Hac Vice for Northern District of California | No Charge |
| 1441 | 8/3/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Prepare for deposition prep with Bill Bogdan | Billed |
| 1442 | 8/3/2025 | Gordon, Scott | 1.7 | $ 665.00 | $ 1,130.50 | $ 1,130.50 | Deposition prep with Bill Bogdan via Teams | Billed |
| 1443 | 8/3/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Prepare for deposition prep with Karen Sternfeld | Billed |
| 1444 | 8/3/2025 | Gordon, Scott | 2.3 | $ 665.00 | $ 1,529.50 | $ 1,529.50 | Deposition prep with Karen Sternfeld via Teams | Billed |
| 1445 | 8/4/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | calendar all class member depos | Billed |
| 1446 | 8/4/2025 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Review Hertz's expert report from BIA through section VII.a & make notes on same | Billed |
| 1447 | 8/4/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Research re expert literature review | Billed |
| 1448 | 8/4/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Call with Bill Bogdan ahead of deposition | Billed |
| 1449 | 8/4/2025 | Gordon, Scott | 2.5 | $ 665.00 | $ 1,662.50 | $ 1,662.50 | Defend deposition of Bill Bogdan | Billed |
| 1450 | 8/4/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Meet w/ M. Weaver and E. Fisher re class member depos | Billed |
| 1451 | 8/4/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Debrief first class member depo with S. Gordon and E. Fisher | Billed |
| 1452 | 8/4/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Meeting with S. Gordon and M. Weaver re: B. Bogan deposition | Billed |
| 1453 | 8/4/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Legal research re issues related to class member depos | Billed |
| 1454 | 8/4/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Call with Karen Sternfeld ahead of deposition | Billed |
| 1455 | 8/4/2025 | Gordon, Scott | 3.3 | $ 665.00 | $ 2,194.50 | $ 2,194.50 | Defend deposition of Karen Sternfeld | Billed |
| 1456 | 8/4/2025 | Fisher, Eliana | 3.2 | $ 410.00 | $ 1,312.00 | $ - | Attend K. Sternfeld deposition | No Charge |
| 1457 | 8/4/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Debrief call with Karen Sternfeld after deposition | Billed |
| 1458 | 8/4/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to S. Gordon re: S. Woodward deposition | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1459 | 8/4/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft and send team roles memo to S. Gordon, M. Weaver, A. Ollove, and S. Betouliere | Billed |
| 1460 | 8/4/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Continue to draft digest of T. Koepkey deposition transcript | Billed |
| 1461 | 8/5/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ - | Team call re K. Sternfeld depo, expert rebuttal reports, settlement counter | No Charge |
| 1462 | 8/5/2025 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ - | team check in | No Charge |
| 1463 | 8/5/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Meeting with A. Ollove, S. Gordon, and M. Weaver re: class member depositions and expert rebuttal reports | Billed |
| 1464 | 8/5/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Meet with DRA team re class member depos, expert reports and potential rebuttals | Billed |
| 1465 | 8/5/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | multiple emails with paralegals and OSKR re backup materials | Billed |
| 1466 | 8/5/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with J. Cormier re rebuttal to Hertz expert reports; send reports | Billed |
| 1467 | 8/5/2025 | Weaver, Meredith | 2.2 | $ 715.00 | $ 1,573.00 | $ 1,573.00 | Review Hertz's expert report from BIA (through end); make notes on same | Billed |
| 1468 | 8/5/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Research re JH Bolte, Autoliv | Billed |
| 1469 | 8/5/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to E. Fisher Q re Koepkey transcript error | Billed |
| 1470 | 8/5/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 53 | No Charge |
| 1471 | 8/5/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ - | file E.Fisher's PHV | No Charge |
| 1472 | 8/5/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Draft pro hac vice application for Northern District of California | No Charge |
| 1473 | 8/5/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to A. Ollove re: pro hac vice application for admission to Northern District of California | No Charge |
| 1474 | 8/5/2025 | Fisher, Eliana | 1.6 | $ 410.00 | $ 656.00 | $ 656.00 | Draft digest of T. Koepkey deposition transcript | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1475 | 8/5/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to Steno re: error in T. Koepkey deposition transcript | Billed |
| 1476 | 8/6/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECFs 55 and 56 | No Charge |
| 1477 | 8/6/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save updated steno transcript for T.K depo to Imanage | No Charge |
| 1478 | 8/6/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with S. Gordon re expert rebuttal strategy & class member depo prep update | Billed |
| 1479 | 8/6/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ - | Review and respond to email from class member Quinn Brett re rescheduling depo prep | No Charge |
| 1480 | 8/6/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Prepare for depo prep sessions with class members Travis Dunn and Joseph Pomeroy | Billed |
| 1481 | 8/6/2025 | Gordon, Scott | 1 | $ 665.00 | $ 665.00 | $ 665.00 | Deposition prep with class member Travis Dunn | Billed |
| 1482 | 8/6/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ - | Deposition prep session with class member T. Dunn | No Charge |
| 1483 | 8/6/2025 | Gordon, Scott | 1 | $ 665.00 | $ 665.00 | $ 665.00 | Deposition prep with class member Joseph Pomeroy | Billed |
| 1484 | 8/6/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ - | Deposition prep session with class member J. Pomeroy | No Charge |
| 1485 | 8/6/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email class members Travis Dunn, Quinn Brett, Joseph Pomeroy to provide Zoom links for depos | Billed |
| 1486 | 8/6/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Draft digest of T. Koepkey deposition transcript | Billed |
| 1487 | 8/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Schedule call with J. Cormier re rebuttal | No Charge |
| 1488 | 8/7/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Review amended stipulated protective order | No Charge |
| 1489 | 8/7/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Prep call with class member Travis Dunn ahead of his deposition | Billed |
| 1490 | 8/7/2025 | Fisher, Eliana | 4 | $ 410.00 | $ 1,640.00 | $ - | Observe T. Dunn deposition | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1491 | 8/7/2025 | Gordon, Scott | 4 | $ 665.00 | $ 2,660.00 | $ 2,660.00 | Defend deposition of class member Travis Dunn | Billed |
| 1492 | 8/7/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Debrief call with class member Travis Dunn after his deposition | Billed |
| 1493 | 8/7/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Meeting with S. Gordon re: prep for deposition defense | Billed |
| 1494 | 8/7/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Meeting w/ Eliana re defending depositions | Billed |
| 1495 | 8/7/2025 | Fisher, Eliana | 1.4 | $ 410.00 | $ 574.00 | $ 574.00 | Q. Brett deposition preparation session | Billed |
| 1496 | 8/7/2025 | Gordon, Scott | 1.4 | $ 665.00 | $ 931.00 | $ - | Quinn Brett depo prep | No Charge |
| 1497 | 8/8/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | review & revise stip re expert discovery extension | Billed |
| 1498 | 8/8/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Meet with J. Cormier re rebuttal | Billed |
| 1499 | 8/8/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ - | Team meeting re Pomeroy depo and Cormier rebuttal | No Charge |
| 1500 | 8/8/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ 465.50 | Team call w/ M. Weaver and E. Fisher re Pomeroy depo debrief and expert rebuttals | Billed |
| 1501 | 8/8/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Meeting with M. Weaver and S. Gordon re: J. Pomeroy deposition, expert rebuttal report, and settlement conference | Billed |
| 1502 | 8/8/2025 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Review and take notes on Stolworthy Expert Report (through p.5) | Billed |
| 1503 | 8/8/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Prepare for J. Pomeroy and Q. Brett depositions | Billed |
| 1504 | 8/8/2025 | Gordon, Scott | 5 | $ 665.00 | $ 3,325.00 | $ - | Appear at deposition of class member Joe Pomeroy | No Charge |
| 1505 | 8/8/2025 | Fisher, Eliana | 4.9 | $ 410.00 | $ 2,009.00 | $ 2,009.00 | Defend J. Pomeroy deposition | Billed |
| 1506 | 8/8/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Call w/ J. Pomeroy re: deposition today | Billed |
| 1507 | 8/10/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Email class members re confirming depositions | Billed |
| 1508 | 8/10/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Review and respond to message from class member Matthew Robinson | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1509 | 8/11/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Review and take notes on Stolworthy Expert Report (pp.5-14) | Billed |
| 1510 | 8/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Consult colleagues re potential automotive engineering expert | Billed |
| 1511 | 8/11/2025 | Weaver, Meredith | 3.2 | $ 715.00 | $ 2,288.00 | $ 2,288.00 | Prepare for settlement conference | Billed |
| 1512 | 8/11/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Settlement Conference strategy meeting with S. Gordon | Billed |
| 1513 | 8/11/2025 | Gordon, Scott | 0.9 | $ 665.00 | $ 598.50 | $ 598.50 | Meeting with Meredith Weaver to prep for settlement conference with Judge Spero | Billed |
| 1514 | 8/11/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | add E.Fisher to case caption | No Charge |
| 1515 | 8/11/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | calendar dates associated with ECF 58, save and circulate | Billed |
| 1516 | 8/11/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Prep for deposition prep session with Jana Rich | Billed |
| 1517 | 8/11/2025 | Gordon, Scott | 1.7 | $ 665.00 | $ 1,130.50 | $ 1,130.50 | Deposition prep with Jana Rich | Billed |
| 1518 | 8/11/2025 | Fisher, Eliana | 1.6 | $ 410.00 | $ 656.00 | $ 656.00 | Deposition prep meeting with S. Gordon and J. Rich | Billed |
| 1519 | 8/11/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to S. Gordon re: D. Cosma (putative class member) deposition prep | Billed |
| 1520 | 8/11/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review and save Exhibits for J. Pomeroy (putative class member / declarant) deposition to iManage | No Charge |
| 1521 | 8/11/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review email correspondence from S. Gordon to D. Cosma re: deposition | No Charge |
| 1522 | 8/11/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review email correspondence from S. Gordon to S. Woodward re: deposition | No Charge |
| 1523 | 8/12/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | Pull fee report for potential use during settlement conference | No Charge |
| 1524 | 8/12/2025 | Weaver, Meredith | 2.4 | $ 715.00 | $ 1,716.00 | $ 1,716.00 | Continue to prepare for settlement conference | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1525 | 8/12/2025 | Weaver, Meredith | 3.6 | $ 715.00 | $ 2,574.00 | $ 2,574.00 | settlement conference | Billed |
| 1526 | 8/12/2025 | Gordon, Scott | 3.6 | $ 665.00 | $ 2,394.00 | $ 2,394.00 | Appear at settlement conference with Judge Spero | Billed |
| 1527 | 8/12/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Review putative class members' declarations | Billed |
| 1528 | 8/12/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Perform research for M. Weaver's use during settlement conference | Billed |
| 1529 | 8/12/2025 | Gordon, Scott | 0.8 | $ 665.00 | $ 532.00 | $ 532.00 | Review both parties' settlement conference briefs ahead of MSC with Judge Spero | Billed |
| 1530 | 8/12/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ - | Meeting with S. Gordon, M. Weaver, S. Parks to debrief settlement conference | No Charge |
| 1531 | 8/12/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Debrief settlement conference with S. Gordon, S. Parks, and E. Fisher | Billed |
| 1532 | 8/12/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Debrief with DRA team after settlement conference with Judge Spero | Billed |
| 1533 | 8/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to C. Ho email re settlement conference | Billed |
| 1534 | 8/12/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Contact class members Keith Riley, Jana Rich, and Dessa Cosma re case is stayed and depositions off calendar | Billed |
| 1535 | 8/13/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to Defs' draft stay stip | Billed |
| 1536 | 8/13/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review and edit notes from settlement conference with J. Spero (prep for circulation to team) | Billed |
| 1537 | 8/13/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Circulate notes from settlement conference with J. Spero to DRA team via email, highlight dates for calendaring | Billed |
| 1538 | 8/13/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Contact class member Stephanie Woodward re deposition not going forward | Billed |
| 1539 | 8/13/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Contact class member Quinn Brett re deposition not going forward | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1540 | 8/14/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 59 | No Charge |
| 1541 | 8/14/2025 | Gordon, Scott | 0.6 | $ 665.00 | $ 399.00 | $ 399.00 | Draft lengthy email to C. Ho and C. Mills re settlement conference with Judge Spero, summary of tentative agreement, case schedule and next steps | Billed |
| 1542 | 8/15/2025 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ 929.50 | Begin to revise settlement agreement draft | Billed |
| 1543 | 8/16/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Continue revising settlement agreement draft | Billed |
| 1544 | 8/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to J. Cormier re August invoice for expert services | Billed |
| 1545 | 8/17/2025 | Weaver, Meredith | 2.2 | $ 715.00 | $ 1,573.00 | $ 1,573.00 | Finish revising settlement agreement draft | Billed |
| 1546 | 8/18/2025 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | Final review of settlement draft before sending to clients | Billed |
| 1547 | 8/18/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Multiple emails to/from A. Ollove re calendar changes to reflect settlement exchanges and stay | Billed |
| 1548 | 8/18/2025 | Gordon, Scott | 0.5 | $ 665.00 | $ 332.50 | $ 332.50 | Review draft of settlement agreement (prepared by. M. Weaver), minor edits to same | Billed |
| 1549 | 8/18/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Implement S. Gordon edits to settlement agreement draft; prepare cover email and send to clients for review | Billed |
| 1550 | 8/18/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and respond to C. Mills questions re settlement proposal | Billed |
| 1551 | 8/18/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECFs 60, 61, 62 | No Charge |
| 1552 | 8/18/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | calendar dates associated with ECFs 61 and 62 | Billed |
| 1553 | 8/18/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review Joint Stipulation and Proposed Order Regarding Stay of Proceedings | No Charge |
| 1554 | 8/18/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review minute entry for August 12, 2025 proceedings with Magistrate Judge Spero | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1555 | 8/18/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ - | Detailed email to E. Fisher re preparing fee demand | No Charge |
| 1556 | 8/19/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | Pull extended fee report to prepare demand | No Charge |
| 1557 | 8/19/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to A. Ollove re: request for fee report | Billed |
| 1558 | 8/19/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to accounting re: request for full cost report | Billed |
| 1559 | 8/19/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review fee demand prep assignment from M. Weaver | No Charge |
| 1560 | 8/21/2025 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ - | Analyze billing records to propose billing judgment for fee demand | No Charge |
| 1561 | 8/22/2025 | Fisher, Eliana | 2.1 | $ 410.00 | $ 861.00 | $ - | Review and analyze new section of billing records to propose billing judgment for fee demand | No Charge |
| 1562 | 8/22/2025 | Fisher, Eliana | 1.6 | $ 410.00 | $ 656.00 | $ - | Continue to review and analyze billing records to propose billing judgment for fee demand | No Charge |
| 1563 | 8/25/2025 | Fisher, Eliana | 2.2 | $ 410.00 | $ 902.00 | $ - | Review and analyze additional billing records to propose billing judgment for fee demand | No Charge |
| 1564 | 8/25/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ - | Continue review and analysis of all billing records to propose billing judgment for fee demand | No Charge |
| 1565 | 8/25/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review email from Esquire Connect re J. Pomeroy deposition transcript and exhibits; email A. Ollove re downloading and saving transcript and exhibits | No Charge |
| 1566 | 8/26/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Check in with clients re availability to go over Hertz counter | No Charge |
| 1567 | 8/26/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Review example fee demand letters | Billed |
| 1568 | 8/26/2025 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Begin drafting fee demand letter | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1569 | 8/26/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Finish review and analysis of all billing records to propose billing judgment for fee demand | Billed |
| 1570 | 8/26/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Review case costs report from C. Miranda | Billed |
| 1571 | 8/26/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft and send email to M. Weaver re billing judgment spreadsheet and draft fee demand letter | Billed |
| 1572 | 8/26/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Begin review of E. Fisher's billing judgment proposals; make determinations based on same | Billed |
| 1573 | 8/26/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Analyze Hertz settlement counter; prepare detailed email to clients re same | Billed |
| 1574 | 8/27/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Review Defendants' settlement counter and M. Weaver summary of same | No Charge |
| 1575 | 8/27/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review and reply to M. Weaver email re: meeting with clients to discuss settlement counter | Billed |
| 1576 | 8/27/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save J. Depo from Esquire to imanage | No Charge |
| 1577 | 8/27/2025 | Weaver, Meredith | 4.6 | $ 715.00 | $ 3,289.00 | $ 3,289.00 | Continue review of E. Fisher's billing judgment proposals; make determinations based on same | Billed |
| 1578 | 8/28/2025 | Weaver, Meredith | 4.2 | $ 715.00 | $ 3,003.00 | $ 3,003.00 | Finish review of E. Fisher's billing judgment proposals; make determinations based on same | Billed |
| 1579 | 8/28/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prep for client call re settlement counter | Billed |
| 1580 | 8/28/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Meeting with C. Ho re settlement counter | Billed |
| 1581 | 8/28/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Review email from A. Ollove re J. Pomeroy (class declarant) deposition files (0.1); review of deposition files (0.3) | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1582 | 8/28/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft and send email to A. Ollove, S. Gordon, and M. Weaver re deposition file review and errata sheet for J. Pomeroy (class declarant) | Billed |
| 1583 | 8/28/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Meeting with M. Weaver, S. Gordon, and C. Ho re: review of plaintiffs' counter proposal for settlement agreement | Billed |
| 1584 | 8/29/2025 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Implement modifications based on billing judgment review | Billed |
| 1585 | 8/29/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Prepare fee and cost summary document | Billed |
| 1586 | 8/29/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze M. Weaver draft of fee & cost summary | No Charge |
| 1587 | 9/2/2025 | Weaver, Meredith | 3.3 | $ 715.00 | $ 2,359.50 | $ 2,359.50 | Further revise fee demand letter incl addition of legal standards & supporting case law | Billed |
| 1588 | 9/2/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with S. Parks re strategy for fee demand | Billed |
| 1589 | 9/2/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Cite check fee demand letter | Billed |
| 1590 | 9/2/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to J. Pomeroy re review of deposition transcript and errata sheet | Billed |
| 1591 | 9/2/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Send depo transcript to Bill Bogdan for review | Billed |
| 1592 | 9/2/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Send depo transcript to class member Karen Sternfeld for review | Billed |
| 1593 | 9/2/2025 | Gordon, Scott | 0.1 | $ 665.00 | $ 66.50 | $ 66.50 | Send depo transcript to class member Travis Dunn for review | Billed |
| 1594 | 9/3/2025 | Weaver, Meredith | 2.9 | $ 715.00 | $ 2,073.50 | $ 2,073.50 | Create maps showing 100 mi radii around 20 airports with top HC reservations & 200 mi radii around enough airports to cover all HC reservation points from 2022 | Billed |
| 1595 | 9/3/2025 | Weaver, Meredith | 2.5 | $ 715.00 | $ 1,787.50 | $ 1,787.50 | Research to identify whether Hertz provided document with top airports for HC reservations | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1596 | 9/3/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare settlement counter based on client input from calls | Billed |
| 1597 | 9/3/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Review timing of receipt for four class declarants' deposition transcripts re errata sheet deadline | No Charge |
| 1598 | 9/3/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review FRCP 30 to confirm deadline for errata sheet | No Charge |
| 1599 | 9/3/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Begin drafting memo re review of class declarants' deposition transcripts for errata sheet | Billed |
| 1600 | 9/4/2025 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Finish revising settlement agreement based on client input | Billed |
| 1601 | 9/4/2025 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Prepare cover email & various backup attachments for clients' review of settlement counter | Billed |
| 1602 | 9/4/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | prepare appendix B to settlement agreement | Billed |
| 1603 | 9/4/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Multiple emails from/to J. Huelskamp & confer with team re same | Billed |
| 1604 | 9/5/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Prepare summary of changes for C. Mills | Billed |
| 1605 | 9/8/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to client email re settlement counter | Billed |
| 1606 | 9/8/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Finalize settlement counter to send defendants based on plf input | Billed |
| 1607 | 9/8/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare itemized cost sheet per Hertz request | Billed |
| 1608 | 9/9/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Review and analyze B. Bogdan (class declarant) deposition transcript for errors re errata sheet | Billed |
| 1609 | 9/10/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email re meeting re van terms | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1610 | 9/10/2025 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Finish reviewing and analyzing B. Bogdan (class declarant) deposition transcript for errors re errata sheet | Billed |
| 1611 | 9/10/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Draft and reply to emails to S. Gordon and M. Weaver re errata for B. Bogdan's (class declarant's) deposition transcript | No Charge |
| 1612 | 9/10/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to M. Weaver re feedback on review of B. Bogdan's (class declarant's) deposition transcript | No Charge |
| 1613 | 9/10/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Draft B. Bogdan's (class declarant's) errata sheet | Billed |
| 1614 | 9/10/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email correspondence to J. Pomeroy (class declarant) re review of deposition transcript and errata sheet | Billed |
| 1615 | 9/10/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review E. Fisher's email re Bogdan errata; respond to same with guidance | No Charge |
| 1616 | 9/11/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Teleconference with Hertz counsel & S. Gordon re settlement term disputes | Billed |
| 1617 | 9/11/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Debrief with S. Gordon following call with Hertz counsel re settlement terms | Billed |
| 1618 | 9/11/2025 | Weaver, Meredith | 2.6 | $ 715.00 | $ 1,859.00 | $ 1,859.00 | Prepare spreadsheet showing reservation coverage for various scenarios of van/mile combos (35/200, 30/200, 20/100, 20/150, 20/200) | Billed |
| 1619 | 9/11/2025 | Gordon, Scott | 0.7 | $ 665.00 | $ 465.50 | $ - | Call with defense counsel re settlement agreement (w/ M. Weaver) | No Charge |
| 1620 | 9/11/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Debrief w/ M. Weaver after call with defense counsel re settlement agreement | Billed |
| 1621 | 9/11/2025 | Gordon, Scott | 0.3 | $ 665.00 | $ 199.50 | $ 199.50 | Review and finalize notes from call with defense counsel re settlement agreement | Billed |
| 1622 | 9/11/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise B. Bogdan's errata sheet | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1623 | 9/11/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to S. Gordon and M. Weaver re revised errata sheet for B. Bogdan (class declarant) | No Charge |
| 1624 | 9/11/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Review and analyze K. Sternfeld's (class declarant's) deposition transcript for errors re errata sheet | Billed |
| 1625 | 9/12/2025 | Weaver, Meredith | 3.1 | $ 715.00 | $ 2,216.50 | $ 2,216.50 | Prepare additional spreadsheets and maps to send Hertz demonstrating van coverage | Billed |
| 1626 | 9/12/2025 | Fisher, Eliana | 1.6 | $ 410.00 | $ 656.00 | $ 656.00 | Continue to review and analyze K. Sternfeld's (class declarant's) deposition transcript for errors re errata sheet | Billed |
| 1627 | 9/12/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Draft errata sheet for K. Sternfeld (class declarant) | Billed |
| 1628 | 9/12/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to S. Gordon and M. Weaver re errata sheet for K. Sternfeld | No Charge |
| 1629 | 9/12/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review M. Weaver email to opposing counsel re van proposals; confer with M. Weaver re same via Teams | No Charge |
| 1630 | 9/15/2025 | Gordon, Scott | 0.2 | $ 665.00 | $ 133.00 | $ 133.00 | Email class members Sternfeld and Bogdan re errata sheets | Billed |
| 1631 | 9/16/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to A. Ollove re submitting K. Sternfeld and B. Bogdan (class declarants) errata sheets | No Charge |
| 1632 | 9/16/2025 | Fisher, Eliana | 1.3 | $ 410.00 | $ 533.00 | $ 533.00 | Review and analyze T. Dunn deposition transcript for errata sheet | Billed |
| 1633 | 9/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Respond to E. Fisher query re errata sheets | No Charge |
| 1634 | 9/18/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Finish reviewing and analyzing T. Dunn deposition transcript for errata sheet | Billed |
| 1635 | 9/18/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review K. Sternfeld and B. Bogdan (class declarants) errata sheets on Docusign | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1636 | 9/18/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to A. Trainor re sending B. Bogdan errata sheet for signature via docusign | No Charge |
| 1637 | 9/18/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to Esquire Deposition Solutions with K. Sternfeld (class declarant) signed errata sheet | Billed |
| 1638 | 9/18/2025 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Send deposition errata sheet to client for electronic signatures per E. Fisher. | Billed |
| 1639 | 9/19/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Analyze J. Pomeroy (class declarant) deposition transcript for errata sheet | Billed |
| 1640 | 9/25/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Review Hertz's settlement counter & prepare cover email to clients re same | Billed |
| 1641 | 9/25/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Analyze Hertz counter against prior positions | Billed |
| 1642 | 9/25/2025 | Weaver, Meredith | 2.2 | $ 715.00 | $ 1,573.00 | $ 1,573.00 | Analyze Hertz aggregate HC data | Billed |
| 1643 | 9/25/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Discuss settlement strategy with S. Parks | Billed |
| 1644 | 9/25/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Emails to/from opp co re data for Hertz's counter | Billed |
| 1645 | 9/26/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Continue analyzing Hertz aggregate HC data | Billed |
| 1646 | 9/26/2025 | Weaver, Meredith | 3.8 | $ 715.00 | $ 2,717.00 | $ 2,717.00 | Determine location of rows w/o OAG in Hertz aggregate HC data (85% complete) | Billed |
| 1647 | 9/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Emails to/from C. Mills re call re settlement counter | No Charge |
| 1648 | 9/29/2025 | Weaver, Meredith | 2.7 | $ 715.00 | $ 1,930.50 | $ 1,930.50 | Determine location of rows w/o OAG in Hertz aggregate HC data (89% complete) | Billed |
| 1649 | 9/30/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email | Billed |
| 1650 | 9/30/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Client call re settlement counter | Billed |
| 1651 | 10/2/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Revise settlement agreement based on client call | Billed |
| 1652 | 10/2/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Prepare detailed cover email to clients summarizing proposed settlement counter | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1653 | 10/3/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence with clients re settlement draft | Billed |
| 1654 | 10/3/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Incorporate Plaintiffs' monetary counter into agreement and make sure all internal comments are removed | Billed |
| 1655 | 10/3/2025 | Weaver, Meredith | 2.7 | $ 715.00 | $ 1,930.50 | $ 1,930.50 | Determine whether DC or Raleigh would be better hub than Philly by detailed analysis of data | Billed |
| 1656 | 10/3/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare updated App. B for settlement proposal | Billed |
| 1657 | 10/3/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Clean up spreadsheet analysis document to send with settlement agreement | Billed |
| 1658 | 10/3/2025 | Fisher, Eliana | 1.4 | $ 410.00 | $ 574.00 | $ 574.00 | Begin drafting class notice | Billed |
| 1659 | 10/6/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email re meeting today; prep for same | Billed |
| 1660 | 10/6/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Call with J. Huelskamp & L. Greene re settlement terms | Billed |
| 1661 | 10/6/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Prepare plaintiffs' list for settlement conference joint pre-registration & send same to Defendants | Billed |
| 1662 | 10/6/2025 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | Prepare Plaintiffs' settlement conference statement | Billed |
| 1663 | 10/6/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Updates to clients re call with Hertz | Billed |
| 1664 | 10/7/2025 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Analyze Hertz fees counter (spreadsheet) | Billed |
| 1665 | 10/7/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Analyze Hertz settlement counter against Plaintiffs' last response | Billed |
| 1666 | 10/7/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Reach out to United Spinal re class notice posting | Billed |
| 1667 | 10/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Submit settlement conference pre-registration | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1668 | 10/7/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to/from J. Huelskamp re Defs' settlement counter | Billed |
| 1669 | 10/7/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Add analysis of suggested responses to settlement draft document for clients | Billed |
| 1670 | 10/7/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Update settlement conference statement re injunctive relief to reflect Hertz counter | Billed |
| 1671 | 10/7/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Prepare detailed correspondence to clients re Hertz's settlement counter | Billed |
| 1672 | 10/7/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prepare fee counter | Billed |
| 1673 | 10/7/2025 | Weaver, Meredith | 2.7 | $ 715.00 | $ 1,930.50 | $ 1,930.50 | Review Hertz fee counter letter & prepare responses to same | Billed |
| 1674 | 10/8/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prepare talking points re fees for settlement conference (rates & discovery) | Billed |
| 1675 | 10/8/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Begin to prepare talking points re fees for settlement conference (rates & discovery) | No Charge |
| 1676 | 10/8/2025 | Fisher, Eliana | 2 | $ 410.00 | $ 820.00 | $ 820.00 | Draft sections of class notice re lawsuit, settlement, and class counsel | Billed |
| 1677 | 10/8/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Draft sections of class notice re process to object, consequences of objecting, and key resources | Billed |
| 1678 | 10/8/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to M. Weaver and S. Gordon re draft of class notice | No Charge |
| 1679 | 10/9/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Research cases cited by Defs in fee response to justify rate proposal (Brown, Johnson, Moralez) and prepare response to same | Billed |
| 1680 | 10/9/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Finish settlement conference talking points re discovery disputes | Billed |
| 1681 | 10/9/2025 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Analyze and prepare response to Hertz argument re internal communications | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1682 | 10/9/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Determine potential fee negotiation positions for discussion w/ S. Parks | Billed |
| 1683 | 10/9/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Strategy discussion with S. Parks re settlement conference fee negotiations | Billed |
| 1684 | 10/9/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review and respond to email from C. Mills | Billed |
| 1685 | 10/10/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Clean up settlement counter based on clients' responses & send to Defs | Billed |
| 1686 | 10/13/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with J. Huelskamp re settlement terms | Billed |
| 1687 | 10/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Multiple calls to S. Parks re C. Mills unavailability for settlement conference | No Charge |
| 1688 | 10/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review Hertz counter of this morning and forward to clients | Billed |
| 1689 | 10/14/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call with C. Mills re Hertz's settlement counter and plan for settlement conference | Billed |
| 1690 | 10/14/2025 | Weaver, Meredith | 1.7 | $ 715.00 | $ 1,215.50 | $ 1,215.50 | Rep plaintiffs at settlement conference | Billed |
| 1691 | 10/14/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 63 | No Charge |
| 1692 | 10/14/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call with C. Ho re Defs' settlement counter | Billed |
| 1693 | 10/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Clean up settlement agreement based on agreements at settlement conference | Billed |
| 1694 | 10/14/2025 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Finish review and revision of class notice draft | Billed |
| 1695 | 10/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Calls with J. Huelskamp re agreement to Hertz's edits of this morning, plan for settlement conference & C. Mills, follow up next steps after settlement conference | Billed |
| 1696 | 10/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Email to court re C. Mills unavailability and proceeding with settlement conference | No Charge |
| 1697 | 10/14/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Call with S. Parks re settlement approval case staffing and division of labor | No Charge |
| 1698 | 10/15/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Instruct A. Ollove re checking settlement agreement internal cross references | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1699 | 10/15/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to M. Weaver, A. Ollove, and S. Park re meeting to discuss motion for preliminary approval | No Charge |
| 1700 | 10/16/2025 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | confirm accuracy of internal citations in settlement agreement | Billed |
| 1701 | 10/17/2025 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ - | discuss settlement tasks | No Charge |
| 1702 | 10/17/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Analyze M. Weaver feedback on draft of class notice | No Charge |
| 1703 | 10/17/2025 | Fisher, Eliana | 1.7 | $ 410.00 | $ 697.00 | $ 697.00 | Revise draft of class notice per M. Weaver feedback | Billed |
| 1704 | 10/17/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Meeting with M. Weaver, S. Parks, and A. Ollove re motion for preliminary approval | Billed |
| 1705 | 10/17/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze federal rules of civil procedure, N.D. Cal. local civil rules re preliminary approval motion | Billed |
| 1706 | 10/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Prepare to-do list for settlement approval | Billed |
| 1707 | 10/17/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Meeting with S. Parks, E. Fisher, & A. Ollove re approval motion prep | Billed |
| 1708 | 10/17/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare Appendix A - major airport list | Billed |
| 1709 | 10/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Edit settlement re United Spinal posting | Billed |
| 1710 | 10/17/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Prepare Appendix D - press release | Billed |
| 1711 | 10/17/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Draft new language in class notice re updated draft class settlement agreement | Billed |
| 1712 | 10/17/2025 | Fisher, Eliana | 1.6 | $ 410.00 | $ 656.00 | $ 656.00 | Continue to draft new language in class notice re updated draft class settlement agreement | Billed |
| 1713 | 10/20/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review M. Weaver feedback on draft of class notice | No Charge |
| 1714 | 10/20/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise draft of class notice, incorporating M. Weaver feedback | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1715 | 10/20/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to ICS re email address and phone number for class notice | No Charge |
| 1716 | 10/20/2025 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ - | Review revised class notice | No Charge |
| 1717 | 10/20/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review S. Parks edits to press release & supplement | Billed |
| 1718 | 10/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Send press release to clients with request for quote | No Charge |
| 1719 | 10/21/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review E. Fisher's final draft of proposed class notice & prepare to send to Hertz | No Charge |
| 1720 | 10/21/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Check space limits for New Mobility posting and instruct E. Fisher re preparing proposed class notice posting to send Hertz | Billed |
| 1721 | 10/21/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise draft of class notice to add contact information for class counsel | Billed |
| 1722 | 10/22/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Draft timeline for preliminary approval, class notice, and final approval | Billed |
| 1723 | 10/22/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze draft settlement agreement re timeline for preliminary approval, class notice, and final approval | Billed |
| 1724 | 10/22/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Answer E. Fisher questions re procedure for approval process | No Charge |
| 1725 | 10/23/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Meet with E. Fisher re timeline for class approval | Billed |
| 1726 | 10/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Modify settlement agreement draft to reflect accurate time between prelim approval & fairness hearing | Billed |
| 1727 | 10/23/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review clients' proposed press release quotes and provide input re same | Billed |
| 1728 | 10/23/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Email to Defs re final settlement docs | Billed |
| 1729 | 10/23/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Add client quotes to press release & proof read | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1730 | 10/23/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Continue drafting detailed timeline for preliminary approval, class notice, and final approval | Billed |
| 1731 | 10/23/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Meeting with M. Weaver re timeline for preliminary approval, class notice, and final approval | Billed |
| 1732 | 10/23/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze Fed. R. Civ. P. 23 and 54, N.D. Cal. Local Civil Rules, N.D. Cal. Procedural Guidance for Class Actions re preliminary approval, class notice, and final approval | Billed |
| 1733 | 10/23/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Revise timeline for preliminary approval, class notice, and final approval | Billed |
| 1734 | 10/23/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to M. Weaver re revised timeline for preliminary approval, class notice, and final approval | No Charge |
| 1735 | 10/23/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Draft class notice posting for New Mobility newsletter | Billed |
| 1736 | 10/24/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review emails to opposing counsel re draft settlement agreement and exhibits | No Charge |
| 1737 | 10/28/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Ping Defs counsel re final agreement docs | Billed |
| 1738 | 10/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Field Qs from E. Fisher re prelim approval | Billed |
| 1739 | 10/29/2025 | Fisher, Eliana | 1.7 | $ 410.00 | $ 697.00 | $ 697.00 | Begin outlining motion for preliminary approval | Billed |
| 1740 | 10/29/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Begin drafting notice of motion for preliminary approval | Billed |
| 1741 | 10/29/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze settlement agreement and exhibits re drafting motion for preliminary approval | Billed |
| 1742 | 10/29/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Begin drafting background section of memorandum of law in support of motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1743 | 10/30/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Analyze mediation statements re drafting motion for preliminary approval | Billed |
| 1744 | 10/30/2025 | Fisher, Eliana | 1.3 | $ 410.00 | $ 533.00 | $ 533.00 | Begin drafting introduction section of motion for preliminary approval | Billed |
| 1745 | 10/30/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Meeting with M. Weaver re motion for preliminary approval feedback and questions | Billed |
| 1746 | 10/30/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Meet with E. Fisher re preliminary approval motion draftin | Billed |
| 1747 | 10/30/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Begin revising background section of motion for preliminary approval | Billed |
| 1748 | 10/30/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Begin drafting summary of proposed settlement re motion for preliminary approval | Billed |
| 1749 | 10/30/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze Defendants' answer re drafting motion for preliminary approval | Billed |
| 1750 | 10/30/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Analyze ECF filings re drafting motion for preliminary approval | Billed |
| 1751 | 10/31/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Field Qs from E. Fisher re prelim approval | Billed |
| 1752 | 10/31/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Continue revising background section of motion for preliminary approval | Billed |
| 1753 | 10/31/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft and send detailed email to M. Weaver re plaintiff declarations in support of motion for preliminary approval | Billed |
| 1754 | 10/31/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze prior correspondence with Defendants re NHTSA regulations re drafting motion for preliminary approval | Billed |
| 1755 | 10/31/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Finish drafting summary of settlement negotiations in motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1756 | 10/31/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Begin drafting attorneys' fees, expenses, and costs section of motion for preliminary approval | Billed |
| 1757 | 10/31/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Legal research on effect of class settlement agreement without explicit release of claims | Billed |
| 1758 | 10/31/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft release of claims section of motion for preliminary approval | Billed |
| 1759 | 11/3/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Revise drafted sections of motion for preliminary approval | Billed |
| 1760 | 11/3/2025 | Fisher, Eliana | 2 | $ 410.00 | $ 820.00 | $ 820.00 | Begin drafting sections of motion for preliminary approval re injunctive relief key terms | Billed |
| 1761 | 11/3/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Legal research re comparable cases for motion for preliminary approval | Billed |
| 1762 | 11/3/2025 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ 328.00 | Continue to draft sections of motion for preliminary approval re key terms of settlement agreement | Billed |
| 1763 | 11/3/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Seek update from Hertz on review of final settlement docs | Billed |
| 1764 | 11/3/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Call with A. Ollove re preparing client decs iso prelim approval | No Charge |
| 1765 | 11/3/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | speak with M.Weaver regarding drafting plf decs | Billed |
| 1766 | 11/4/2025 | Paralegal | 2 | $ 280.00 | $ 560.00 | $ 560.00 | draft Ho declaration iso prelim approval | Billed |
| 1767 | 11/4/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ - | Review and provide feedback on A. Ollove's draft Ho declaration ISO prelim approval | No Charge |
| 1768 | 11/4/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review Ho deposition through 57:10 for potential content to add to declaration | Billed |
| 1769 | 11/4/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Begin drafting legal standard section of motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1770 | 11/4/2025 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Continue legal research re comparable cases for motion for preliminary approval | Billed |
| 1771 | 11/4/2025 | Fisher, Eliana | 2 | $ 410.00 | $ 820.00 | $ 820.00 | Begin drafting Rule 23(a) argument sections of motion for preliminary approval | Billed |
| 1772 | 11/4/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Compare requirements in N.D. Cal.'s Procedural Guidance for Class Action Settlements with draft of motion for preliminary approval | Billed |
| 1773 | 11/4/2025 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Factual research re updated U.S. Census Bureau data for numerosity | Billed |
| 1774 | 11/4/2025 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Continue drafting Rule 23(a) argument sections of motion for preliminary approval | Billed |
| 1775 | 11/4/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Begin drafting Rule 23(g) argument section of motion for preliminary approval | Billed |
| 1776 | 11/4/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Begin drafting Rule 23(e) argument sections of motion for preliminary approval | Billed |
| 1777 | 11/5/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Begin revising drafted portions of motion for preliminary approval | Billed |
| 1778 | 11/5/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Begin drafting chart of comparable cases re exhibit to motion for preliminary approval | Billed |
| 1779 | 11/5/2025 | Fisher, Eliana | 1.3 | $ 410.00 | $ 533.00 | $ 533.00 | Begin drafting comparable outcomes legal analysis section of motion for preliminary approval | Billed |
| 1780 | 11/5/2025 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Analyze comparable settlements re drafting motion for preliminary approval | Billed |
| 1781 | 11/5/2025 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Continue revising drafted portions of motion for preliminary approval | Billed |
| 1782 | 11/5/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Analyze discovery materials and expert reports re drafting motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1783 | 11/5/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with M. Weaver re draft of motion for preliminary approval | Billed |
| 1784 | 11/5/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with E. Fisher re prelim approval motion draft | Billed |
| 1785 | 11/5/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Review Ho deposition 57:11 to 130 for potential content to add to declaration | Billed |
| 1786 | 11/5/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Begin to review and provide input on draft prelim approval motion | Billed |
| 1787 | 11/6/2025 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Continue detailed review and input on draft prelim approval motion | Billed |
| 1788 | 11/6/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Meet with E. Fisher re attorney dec supp prelim approval | Billed |
| 1789 | 11/6/2025 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ 280.00 | review M.Weaver's edits to Ho's declaration and begin draft of Mills' dec iso prelim approval | Billed |
| 1790 | 11/6/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ - | Review and revise Mills draft dec iso prelim approval | No Charge |
| 1791 | 11/6/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Meeting with M. Weaver re outline of declaration in support of motion for preliminary approval | Billed |
| 1792 | 11/6/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Begin drafting DRA class counsel qualifications section of declaration in support of motion for preliminary approval | Billed |
| 1793 | 11/6/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Begin drafting M. Weaver's class counsel qualifications section of declaration in support of motion for preliminary approval | Billed |
| 1794 | 11/6/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Begin drafting S. Park's class counsel qualifications section of declaration in support of motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1795 | 11/6/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Draft S. Betouliere's class counsel qualifications section of declaration in support of motion for preliminary approval | Billed |
| 1796 | 11/6/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Begin drafting E. Fisher's class counsel qualifications section of declaration in support of motion for preliminary approval | Billed |
| 1797 | 11/6/2025 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ 328.00 | Begin outlining M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1798 | 11/6/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Legal research re class action fairness act | Billed |
| 1799 | 11/6/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Begin drafting  M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1800 | 11/7/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Begin drafting S. Gordon's qualifications section for fee motion | Billed |
| 1801 | 11/7/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise M. Weaver class counsel qualifications in draft of declaration in support of motion for preliminary approval | Billed |
| 1802 | 11/7/2025 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Revise drafted sections of declaration in support of motion for preliminary approval | Billed |
| 1803 | 11/7/2025 | Weaver, Meredith | 2.8 | $ 715.00 | $ 2,002.00 | $ 2,002.00 | Finish detailed review and input on draft prelim approval motion through summary of settlement | Billed |
| 1804 | 11/8/2025 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Finish detailed review and input on draft prelim approval motion up to adequacy | Billed |
| 1805 | 11/10/2025 | Weaver, Meredith | 2.2 | $ 715.00 | $ 1,573.00 | $ 1,573.00 | Finish detailed review and input on draft prelim approval motion through end | Billed |
| 1806 | 11/10/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Meet with E. Fisher to discuss her Qs re my edits to prelim approval motion | Billed |
| 1807 | 11/10/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Begin revising memorandum of law in support of motion for preliminary approval | Billed |
| 1808 | 11/10/2025 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $   - | Review M. Weaver feedback on draft of motion for preliminary approval | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1809 | 11/10/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Legal research re similar settlement agreements | Billed |
| 1810 | 11/10/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Meeting with M. Weaver re feedback on draft of motion for preliminary approval | Billed |
| 1811 | 11/12/2025 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Continue revising draft of motion for preliminary approval | Billed |
| 1812 | 11/12/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze S.D. Fla. case's docket entries re chart for motion for preliminary approval | Billed |
| 1813 | 11/12/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Analyze discovery documents re drafting motion for preliminary approval | Billed |
| 1814 | 11/12/2025 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ 328.00 | Draft section of motion for preliminary approval re proposed class notice | Billed |
| 1815 | 11/12/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Finish legal research on typicality caselaw re motion for preliminary approval | Billed |
| 1816 | 11/12/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | edit Mills' dec according to M.Weaver's edits | Billed |
| 1817 | 11/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Calls to J. Huelskamp & L. Greene re settlement documents/edits; unanswered, leave voicemail | Billed |
| 1818 | 11/13/2025 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ - | Review supplemental billing through end of October for inclusion in prelim approval motion | No Charge |
| 1819 | 11/13/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review J. Huelskamp response re Hertz settlement review | Billed |
| 1820 | 11/13/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review supplemental billing from 11/1-10 for inclusion in prelim approval motion | Billed |
| 1821 | 11/13/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Review E. Fisher's edits to prelim approval motion | Billed |
| 1822 | 11/13/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | run time entries 10.9.25 through 11.13.25 | No Charge |
| 1823 | 11/13/2025 | Gordon, Scott | 0.4 | $ 665.00 | $ 266.00 | $ 266.00 | Review and minor edits to section with my attorney bio for fee motion | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1824 | 11/13/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Continue drafting S. Gordon qualifications section for fee motion | Billed |
| 1825 | 11/13/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to S. Gordon re revised qualifications section for fee motion | Billed |
| 1826 | 11/13/2025 | Fisher, Eliana | 2.1 | $ 410.00 | $ 861.00 | $ 861.00 | Begin drafting factual background section of M. Weaver declaration | Billed |
| 1827 | 11/13/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Continue drafting factual background section of M. Weaver declaration | Billed |
| 1828 | 11/14/2025 | Fisher, Eliana | 1.3 | $ 410.00 | $ 533.00 | $ 533.00 | Revise timeline and memo re motion for preliminary approval | Billed |
| 1829 | 11/14/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to A. Ollove re U.S. District Court for N.D. California local rules, standing orders, and procedural guidelines | Billed |
| 1830 | 11/14/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review and revise motion for preliminary approval per M. Weaver comments | Billed |
| 1831 | 11/14/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Meeting with M. Weaver re timeline for preliminary and final approval | Billed |
| 1832 | 11/14/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | file and save ECF 64 | No Charge |
| 1833 | 11/14/2025 | Paralegal | 0.5 | $ 280.00 | $ 140.00 | $ 140.00 | make edits to Mills' declaration regarding lengthy process of purchasing rental online | Billed |
| 1834 | 11/14/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Detailed email to S. Parks re shift in approval timeline due to Hertz delay | Billed |
| 1835 | 11/14/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Assess Ho decl to ensure all necessary info included | Billed |
| 1836 | 11/14/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review and revise A. Ollove's edited Mills dec iso prelim approval | Billed |
| 1837 | 11/14/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email C. Ho re meeting for declaration info | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1838 | 11/14/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review updated cost report and modify motion accordingly | Billed |
| 1839 | 11/14/2025 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review & implement E. Fisher's edits to prelim approval motion | Billed |
| 1840 | 11/14/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Planning meeting with E. Fisher re settlement approval briefing timeline shift | Billed |
| 1841 | 11/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to/from C. Ho re meeting re declaration iso prelim approval | Billed |
| 1842 | 11/17/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECF filing error | No Charge |
| 1843 | 11/17/2025 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | edit Ho declaration draft | Billed |
| 1844 | 11/17/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | email C.Mills to schedule time to review declaration | Billed |
| 1845 | 11/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Answer A. Ollove question re C. Ho declaration para | Billed |
| 1846 | 11/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence re expert A. Hegberg contact info change | Billed |
| 1847 | 11/18/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with C. Ho re declaration prep | Billed |
| 1848 | 11/18/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Meet with A. Ollove re questions to ask C. Mills re dec prep | No Charge |
| 1849 | 11/18/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise S. Gordon qualifications section for fee motion | Billed |
| 1850 | 11/18/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Continue revising M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1851 | 11/18/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | email C.Mills re. meeting to discuss declaration | Billed |
| 1852 | 11/18/2025 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | meet with C.Ho to review answers to declaration | Billed |
| 1853 | 11/18/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | briefly recap timeline of filing for preliminary approval with M.Weaver | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1854 | 11/19/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECF 65 | No Charge |
| 1855 | 11/19/2025 | Paralegal | 0.4 | $ 280.00 | $ 112.00 | $ 112.00 | proofread C.Ho declaration and send to C.Ho to review | Billed |
| 1856 | 11/19/2025 | Fisher, Eliana | 2 | $ 410.00 | $ 820.00 | $ 820.00 | Continue drafting M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1857 | 11/19/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Review case files re drafting M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1858 | 11/19/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Modify draft declaration based on Ho input from call; instruct A. Ollove re proofread & send | Billed |
| 1859 | 11/20/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | edit C.Mills declaration | Billed |
| 1860 | 11/20/2025 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ - | read court and judge rules for preliminary approval | No Charge |
| 1861 | 11/20/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email Hertz re value of injunctive relief | Billed |
| 1862 | 11/20/2025 | Fisher, Eliana | 2 | $ 410.00 | $ 820.00 | $ 820.00 | Continue revising first draft of M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1863 | 11/20/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Analyze draft motion for preliminary approval re M. Weaver declaration in support of same | Billed |
| 1864 | 11/21/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review Esquire Deposition Solutions email and letter re J. Pomeroy (class declarant) deposition errata | Billed |
| 1865 | 11/21/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Continue analyzing draft motion for preliminary approval re M. Weaver declaration in support of same | Billed |
| 1866 | 11/21/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save J.Pomeroy depo transcript to Imanage | No Charge |
| 1867 | 11/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review J. Huelskamp email re injunctive value for prelim approval motion; check in with E. Fisher re same | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1868 | 11/24/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email re edits to settlement press release | Billed |
| 1869 | 11/24/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review J. Huelskamp emails re press release and injunctive relief value estimate | No Charge |
| 1870 | 11/24/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise Motion for Preliminary Approval re approximate value of injunctive relief | Billed |
| 1871 | 11/24/2025 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Finish drafting initial draft of M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1872 | 11/24/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Begin drafting proposed order granting motion for preliminary approval | Billed |
| 1873 | 11/25/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Continue drafting proposed order granting motion for preliminary approval | Billed |
| 1874 | 11/25/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze Northern District of California's Procedural Guidance for Class Action Settlements re draft of proposed order granting preliminary approval of settlement agreement | Billed |
| 1875 | 11/25/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Analyze Northern District of California Local Civil Rules re proposed orders | No Charge |
| 1876 | 11/25/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Analyze proposed orders from other cases in Northern District of California | Billed |
| 1877 | 11/25/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Meet with C. Mills re prelim approval dec | Billed |
| 1878 | 11/26/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Initial review of Hertz edits to settlement agreement and class notice | Billed |
| 1879 | 11/26/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Assess strategy in light of Hertz's 11th hour reversals | Billed |
| 1880 | 11/26/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Review J. Huelskamp email, M. Meredith proposed reply (0.1); draft and send edit to proposed reply to M. Weaver (0.1) | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1881 | 11/26/2025 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Analyze Defendants' redline draft of settlement agreement | No Charge |
| 1882 | 11/26/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze Defendants' redline draft of class notice | No Charge |
| 1883 | 11/26/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Review J. Huelskamp, M. Weaver emails re meeting to discuss settlement agreement | No Charge |
| 1884 | 11/26/2025 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Continue drafting proposed order granting motion for preliminary approval | Billed |
| 1885 | 11/26/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze ECF documents re drafting proposed order granting motion for preliminary approval | Billed |
| 1886 | 12/1/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prep for call with opp co | Billed |
| 1887 | 12/1/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Call with J. Huelskamp & L. Greene re Hertz's settlement redlines | Billed |
| 1888 | 12/1/2025 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare memo to file re call with Hertz counsel re 11-26 counter | Billed |
| 1889 | 12/1/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Strategy analysis with S. Parks re response to Hertz 11-26 counter | Billed |
| 1890 | 12/1/2025 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Prepare correspondence to clients re Hertz Nov counter, including settlement agreement document with my proposals | Billed |
| 1891 | 12/1/2025 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Incorporate edits in C. Mills prelim approval dec based on call last week | Billed |
| 1892 | 12/3/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Analyze comparable settlement agreements re drafting comparable agreements exhibit for preliminary approval | Billed |
| 1893 | 12/3/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze M. Weaver email and attachments to C. Ho and C. Mills re proposed reply to Defendants' settlement draft | No Charge |
| 1894 | 12/4/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Prepare cover email transmitting settlement response | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1895 | 12/4/2025 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Prepare settlement agreement response based on clients' input | Billed |
| 1896 | 12/4/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Continue drafting comparable settlement chart re motion for preliminary approval | Billed |
| 1897 | 12/4/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Edit M. Weaver declaration in support of motion for class certification | Billed |
| 1898 | 12/4/2025 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Legal research re comparable settlement agreement on PACER | Billed |
| 1899 | 12/4/2025 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Analyze comparable settlement agreements | Billed |
| 1900 | 12/4/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Clean up and send PA declaration to C. Mills | Billed |
| 1901 | 12/5/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to C. Mills email re prelim approval dec | Billed |
| 1902 | 12/5/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Update C. Ho prelim approval dec & send for review | Billed |
| 1903 | 12/5/2025 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Continue drafting comparable settlement chart re motion for preliminary approval | Billed |
| 1904 | 12/5/2025 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Analyze comparable settlement agreements re drafting chart on same | Billed |
| 1905 | 12/9/2025 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Continue drafting case comparison chart re motion for preliminary approval | Billed |
| 1906 | 12/10/2025 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Meet & confer with J. Huelskamp re Hertz refusal to accept settlement language agreed upon in Oct | Billed |
| 1907 | 12/10/2025 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Discuss strategy with S. Parks following call with J. Huelskamp | Billed |
| 1908 | 12/10/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise section of M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1909 | 12/10/2025 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to M. Weaver re comparable settlements chart | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1910 | 12/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Memo to file re yesterday's meeting with J. Huelskamp | Billed |
| 1911 | 12/11/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review email from J. Huelskamp re purchase of new models/sale of old models | Billed |
| 1912 | 12/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Draft emails to OC & Judge Spero re additional settlement conference | Billed |
| 1913 | 12/12/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Ping C. Ho re need for a call | Billed |
| 1914 | 12/12/2025 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Call with C. Ho re next steps | Billed |
| 1915 | 12/15/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email to Judge Spero requesting settlement conference; review court's order setting scheduling conference for same | Billed |
| 1916 | 12/15/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email clients re update on settlement conference scheduling | Billed |
| 1917 | 12/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Answer A. Ollove questions re calendaring scheduling conference | No Charge |
| 1918 | 12/16/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review J. Huelskamp email re scheduling conference and consult calendar/team re same | Billed |
| 1919 | 12/16/2025 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 66 | No Charge |
| 1920 | 12/17/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Respond to J. Huelskamp re scheduling conference date | Billed |
| 1921 | 12/23/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review email from J. Huelskamp; consult clients re 1/16 settlement conference | Billed |
| 1922 | 12/27/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to C. Ho re settlement conference | Billed |
| 1923 | 12/29/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Submit Plaintiffs' attendance list for scheduling conference | Billed |
| 1924 | 12/31/2025 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email C. Mills re settlement conference availability | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1925 | 1/2/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review & revise Defs' proposed status conf stmt (incl. reference to prior orders and LRs) | Billed |
| 1926 | 1/5/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with C. Ho re availability through Feb for settlement conference | Billed |
| 1927 | 1/5/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Determine overlapping available dates for clients and myself through Feb, consult S. Parks re same | No Charge |
| 1928 | 1/5/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Email Hertz counsel re settlement conference availability | Billed |
| 1929 | 1/5/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Meet with S. Parks to prep for scheduling conference | Billed |
| 1930 | 1/5/2026 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Prepare talking points for scheduling conference | Billed |
| 1931 | 1/5/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to M. Weaver re settlement conference | No Charge |
| 1932 | 1/5/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | review and revise press release | Billed |
| 1933 | 1/5/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 67 | No Charge |
| 1934 | 1/5/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ - | Draft monthly case-related tasks | No Charge |
| 1935 | 1/6/2026 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save ECFs 68 and 69 and calendar associated dates | No Charge |
| 1936 | 1/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Finish talking points for scheduling conference | Billed |
| 1937 | 1/6/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Scheduling Conference with J. Spero | Billed |
| 1938 | 1/6/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Debrief with S. Parks | Billed |
| 1939 | 1/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Notify clients re 2/17 settlement conference | Billed |
| 1940 | 1/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Call with A. Ollove re accurate deadlines to set for settlement conference | No Charge |
| 1941 | 1/7/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and respond to J. Huelskamp's multiple emails re client quotes in press release | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1942 | 1/7/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ - | Save final versions of settlement docs where there is agreement (Apps A, B, D) | No Charge |
| 1943 | 1/7/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ecf 70 and calendar associated events | No Charge |
| 1944 | 1/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Provide S. Parks update on case status and negotiation strategy | No Charge |
| 1945 | 1/30/2026 | Weaver, Meredith | 3.2 | $ 715.00 | $ 2,288.00 | $ 2,288.00 | Prepare settlement conference statement | Billed |
| 1946 | 1/30/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Instruct A. Ollove re S. Gordon withdrawal | No Charge |
| 1947 | 1/31/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Research enforceability of verbal agreement | Billed |
| 1948 | 2/1/2026 | Weaver, Meredith | 1.3 | $ 715.00 | $ 929.50 | $ 929.50 | Continue to prepare settlement conference statement | Billed |
| 1949 | 2/1/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Request updated fee report from A. Ollove | No Charge |
| 1950 | 2/2/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Finish drafting settlement conference statement | Billed |
| 1951 | 2/2/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | run fee entries for 11.13.25 through current | No Charge |
| 1952 | 2/2/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECF 71 | No Charge |
| 1953 | 2/2/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft weekly case tasks | No Charge |
| 1954 | 2/3/2026 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Finalize and submit settlement conference statement | Billed |
| 1955 | 2/6/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Email settlement conference statements to clients | Billed |
| 1956 | 2/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Instruct E. Fisher re settlement conference registration | Billed |
| 1957 | 2/6/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Update approval briefing timeline | Billed |
| 1958 | 2/6/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Review revised timeline for preliminary approval | No Charge |
| 1959 | 2/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise M. Weaver declaration in support of motion for preliminary approval | Billed |
| 1960 | 2/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise motion for preliminary approval | Billed |
| 1961 | 2/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with E. Fisher re status of prelim approval briefing papers | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1962 | 2/9/2026 | Weaver, Meredith | 3.6 | $ 715.00 | $ 2,574.00 | $ 2,574.00 | Review/revise Prelim Approval motion through V.B.1 | Billed |
| 1963 | 2/9/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to Defendants re settlement conference pre-registration | Billed |
| 1964 | 2/9/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze Plaintiffs' settlement conference statement | No Charge |
| 1965 | 2/9/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and submit settlement conference pre-registration | Billed |
| 1966 | 2/9/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Analyze ECF No. 69 re settlement conference order | No Charge |
| 1967 | 2/10/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ - | Analyze Defendants' settlement conference statement | No Charge |
| 1968 | 2/10/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ - | Draft memo analyzing Defendants' settlement conference statement | No Charge |
| 1969 | 2/10/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review E. Fisher's memo re Defs' settlement statement | No Charge |
| 1970 | 2/10/2026 | Weaver, Meredith | 1.2 | $ 715.00 | $ 858.00 | $ 858.00 | Review/revise Prelim Approval motion V.B.2 to end | Billed |
| 1971 | 2/10/2026 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Begin review of Defs' settlement conference statement | Billed |
| 1972 | 2/11/2026 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Complete review of Defs' settlement conference statement | Billed |
| 1973 | 2/11/2026 | Weaver, Meredith | 2.8 | $ 715.00 | $ 2,002.00 | $ 2,002.00 | Prepare talking points memo for settlement conference | Billed |
| 1974 | 2/12/2026 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Finish memo re settlement conference talking points | Billed |
| 1975 | 2/12/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare agreement and class notice documents for live revision during settlement conference | Billed |
| 1976 | 2/12/2026 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Review and revise settlement comparison chart for prelim approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1977 | 2/13/2026 | Weaver, Meredith | 3.2 | $ 715.00 | $ 2,288.00 | $ 2,288.00 | Finish significant review/revision of settlement comparison chart for prelim approval, incl addition of column re this settlement | Billed |
| 1978 | 2/13/2026 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Begin to revise Weaver Dec iso Prelim Approval | Billed |
| 1979 | 2/14/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Continue revising Weaver Dec iso Prelim Approval | Billed |
| 1980 | 2/17/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prep for settlement conference | Billed |
| 1981 | 2/17/2026 | Weaver, Meredith | 3.8 | $ 715.00 | $ 2,717.00 | $ 2,717.00 | Attend settlement conference | Billed |
| 1982 | 2/17/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prep final settlement documents | Billed |
| 1983 | 2/17/2026 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Continue revising Weaver Dec iso Prelim Approval | Billed |
| 1984 | 2/17/2026 | Fisher, Eliana | 3.7 | $ 410.00 | $ 1,517.00 | $ - | Settlement conference with Judge Spero and Defendants | No Charge |
| 1985 | 2/17/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise class notice based on updated settlement agreement language | Billed |
| 1986 | 2/17/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze M. Weaver memo re settlement talking points | No Charge |
| 1987 | 2/17/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Analyze M. Weaver emails re settlement conference | No Charge |
| 1988 | 2/17/2026 | Parks, Shawna | 3.8 | $ 1,075.00 | $ 4,085.00 | $ - | Participate in settlement conference | No Charge |
| 1989 | 2/18/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Implement and address M. Weaver edits/comments in comparable outcomes case chart for motion for preliminary approval | Billed |
| 1990 | 2/18/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft weekly case tasks | No Charge |
| 1991 | 2/18/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Revise M. Weaver declaration in support of motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 1992 | 2/18/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Continue drafting proposed order granting preliminary approval of class action settlement | Billed |
| 1993 | 2/18/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Meeting with M. Weaver re motion for preliminary approval | Billed |
| 1994 | 2/18/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Edit C. Mills declaration in support of motion for preliminary approval of class action settlement | Billed |
| 1995 | 2/18/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Revise C. Ho declaration in support of motion for preliminary approval of class action settlement | Billed |
| 1996 | 2/18/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise memorandum of law in support of motion for preliminary approval of class action settlement | Billed |
| 1997 | 2/18/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to S. Ossesia re C. Mills declaration | Billed |
| 1998 | 2/18/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Final review of C. Mills declaration | Billed |
| 1999 | 2/18/2026 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Continue review/revision of Weaver Dec & motion | Billed |
| 2000 | 2/18/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Meet with E. Fisher re prelim approval filing plan | Billed |
| 2001 | 2/18/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Implement all edits from Hertz & redo final documents for paralegal to send out for signature | Billed |
| 2002 | 2/18/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review & revise updated declaration for C. Mills | Billed |
| 2003 | 2/18/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Review & revise updated Ho dec | Billed |
| 2004 | 2/19/2026 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Finish review/revision of Weaver Dec & motion | Billed |
| 2005 | 2/19/2026 | Weaver, Meredith | 0.9 | $ 715.00 | $ 643.50 | $ 643.50 | Begin clean declaration read-through | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2006 | 2/19/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft and send email to C. Ho re draft of declaration in support of motion for preliminary approval | Billed |
| 2007 | 2/19/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze emails re C. Ho and C. Mills declarations | No Charge |
| 2008 | 2/19/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Revise introduction section of proposed order granting preliminary approval | Billed |
| 2009 | 2/19/2026 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Finish revising draft memorandum of law in support of motion for preliminary approval of settlement agreement | Billed |
| 2010 | 2/19/2026 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Continue drafting proposed order granting preliminary approval | Billed |
| 2011 | 2/20/2026 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Revise findings section of proposed order granting preliminary approval | Billed |
| 2012 | 2/20/2026 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Finish drafting findings and order sections of proposed order granting preliminary approval | Billed |
| 2013 | 2/20/2026 | Weaver, Meredith | 1.8 | $ 715.00 | $ 1,287.00 | $ 1,287.00 | Finish clean declaration read-through | Billed |
| 2014 | 2/20/2026 | Weaver, Meredith | 2.2 | $ 715.00 | $ 1,573.00 | $ 1,573.00 | Review and revise draft PO granting prelim approval | Billed |
| 2015 | 2/23/2026 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ - | Review and exercise billing judgment on fees since November to update declaration | No Charge |
| 2016 | 2/23/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Update declaration with most recent total costs | Billed |
| 2017 | 2/23/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | save signed approval of settlement doc to Imanage and circulate | Billed |
| 2018 | 2/23/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise M. Weaver's declaration in support of motion for preliminary approval | Billed |
| 2019 | 2/23/2026 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Revise M. Weaver declaration citations in motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2020 | 2/23/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Draft C. Mills declaration citations in motion for preliminary approval | Billed |
| 2021 | 2/23/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise draft proposed order granting preliminary approval per M. Weaver feedback | Billed |
| 2022 | 2/23/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Legal cite check draft proposed order granting preliminary approval | Billed |
| 2023 | 2/24/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Continue revising draft motion for preliminary approval | Billed |
| 2024 | 2/24/2026 | Fisher, Eliana | 1.4 | $ 410.00 | $ 574.00 | $ 574.00 | Legal cite check draft motion for preliminary approval | Billed |
| 2025 | 2/24/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with A. Ollove re preliminary approval finalization assignments | Billed |
| 2026 | 2/24/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to A. Ollove re Docusign for C. Ho declaration | No Charge |
| 2027 | 2/24/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Skim motion and address E. Fisher's comments | Billed |
| 2028 | 2/24/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Check in with C. Mills re Agreement signature | No Charge |
| 2029 | 2/24/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Check in with C. Ho re declaration approval | No Charge |
| 2030 | 2/25/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Ping def counsel re Hertz settlement signature page | Billed |
| 2031 | 2/25/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | send declaration to C.Ho for preliminary approval via Docusign | Billed |
| 2032 | 2/25/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | saved C.Ho signed declaration for prelim approval | No Charge |
| 2033 | 2/25/2026 | Paralegal | 3.2 | $ 280.00 | $ 896.00 | $ 896.00 | make TOC and TOA for motion for preliminary approval of settlement | Billed |
| 2034 | 2/25/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Answer A. Ollove question re TOC | Billed |
| 2035 | 2/25/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Finish revising draft motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2036 | 2/25/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to A. Ollove re reviewing motion for preliminary approval and proposed order | Billed |
| 2037 | 2/25/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise comparable outcomes chart exhibit | Billed |
| 2038 | 2/25/2026 | Senior Paralegal | 1.3 | $ 300.00 | $ 390.00 | $ - | Assist A. Ollove w/ TOA citations and answering questions about citation marking and TOA formatting. | No Charge |
| 2039 | 2/26/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Respond to A. Ollove question re language in prelim approval papers | Billed |
| 2040 | 2/26/2026 | Paralegal | 4.3 | $ 280.00 | $ 1,204.00 | $ 1,204.00 | proofread motion and PO for preliminary approval of settlement | Billed |
| 2041 | 2/27/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Review approval dates calendared by A. Ollove and instruct re modification | No Charge |
| 2042 | 2/27/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | calendar various tentative dates surrounding prelim approval | No Charge |
| 2043 | 3/2/2026 | Paralegal | 1 | $ 280.00 | $ 280.00 | $ - | edit TOC and TOA according to E.Fisher edits | No Charge |
| 2044 | 3/2/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Revise table of contents for preliminary approval motion | No Charge |
| 2045 | 3/2/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise draft proposed order granting preliminary approval | Billed |
| 2046 | 3/2/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Draft and send emails to A. Ollove and M. Weaver re draft motion for preliminary approval | No Charge |
| 2047 | 3/2/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Analyze A. Ollove edits to draft preliminary approval motion | Billed |
| 2048 | 3/2/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze A. Ollove edits to draft proposed order granting preliminary approval | Billed |
| 2049 | 3/2/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Respond to A. Ollove feedback on draft preliminary approval motion | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2050 | 3/2/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Respond to A. Ollove feedback on draft proposed order granting preliminary approval | Billed |
| 2051 | 3/2/2026 | Fisher, Eliana | 1.3 | $ 410.00 | $ 533.00 | $ - | Revise tables of authorities for preliminary approval motion | No Charge |
| 2052 | 3/2/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call from J. Huelskamp re Effective Date definition | Billed |
| 2053 | 3/2/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp email re proposed Effective Date definition modification | Billed |
| 2054 | 3/2/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Email to clients re Hertz's proposed Effective Date modification | Billed |
| 2055 | 3/2/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to C. Mills email re settlement modification | Billed |
| 2056 | 3/2/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to C. Ho email re settlement modification | Billed |
| 2057 | 3/2/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Notify Defs of Pls' agreement to their requested modification of effective date | Billed |
| 2058 | 3/3/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and respond to J. Huelskamp re approval of settlement | Billed |
| 2059 | 3/3/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Run doc comparison to confirm no other edits in agreement from Hertz | Billed |
| 2060 | 3/4/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Answer S. Ossesia questions re TOA for prelim approval motion | No Charge |
| 2061 | 3/4/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to A. Trainor re preliminary approval filing tasks | Billed |
| 2062 | 3/5/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Final proofread of draft motion for preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2063 | 3/5/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Edit and finalize M. Weaver declaration in support of motion for preliminary approval | Billed |
| 2064 | 3/5/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Revise and finalize table of authorities in motion for preliminary approval | No Charge |
| 2065 | 3/5/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Meeting with A. Trainor re resolving format issue with motion for preliminary approval | No Charge |
| 2066 | 3/5/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft and send email to A. Trainor re exhibits to M. Weaver declaration | No Charge |
| 2067 | 3/5/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to M. Weaver and A. Trainor re preliminary approval filing tasks | Billed |
| 2068 | 3/5/2026 | Senior Paralegal | 0.3 | $ 300.00 | $ 90.00 | $ 90.00 | Correspond with M. Weaver re: settlement agreement (.1); send same to clients and M. Weaver for signatures (.2). | Billed |
| 2069 | 3/5/2026 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Assist with finalizing exhibits for Weaver declaration per E. Fisher. | Billed |
| 2070 | 3/5/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review agreement with Defs' signatures to confirm completeness and instruct paralegal re circulating for plaintiffs' signatures | Billed |
| 2071 | 3/6/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and send email to A. Ollove re preliminary approval motion filing tasks | Billed |
| 2072 | 3/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Field A. Ollove questions re filing | No Charge |
| 2073 | 3/6/2026 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | file preliminary approval of settlement and email chamber copy of PO | Billed |
| 2074 | 3/6/2026 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | file 8 declarations in support of preliminary approval for settlement | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2075 | 3/6/2026 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ - | Address A. Ollove incorrect filing (research correction, provide instruction, answer questions, supervise corrected filing) | No Charge |
| 2076 | 3/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Provide input to paralegals re chambers copies | Billed |
| 2077 | 3/6/2026 | Senior Paralegal | 0.2 | $ 300.00 | $ 60.00 | $ 60.00 | Call with A. Ollove; J. Peterson and M. Weaver re: courtesy copies of motion for preliminary approval of settlement. | Billed |
| 2078 | 3/6/2026 | Senior Paralegal | 0.8 | $ 300.00 | $ 240.00 | $ 240.00 | Assist with arranging printing and shipping of courtesy copies of motion for preliminary approval of settlement per A. Ollove and M. Weaver. | Billed |
| 2079 | 3/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze preliminary approval motion filings for citation corrections | No Charge |
| 2080 | 3/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Revise ECF citations in proposed order granting preliminary approval | No Charge |
| 2081 | 3/6/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Confer with M. Weaver, A. Ollove re preliminary approval filing | Billed |
| 2082 | 3/9/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Law360 interview re prelim approval motion | Billed |
| 2083 | 3/9/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Answer multiple follow up emails from Law360 reporter | Billed |
| 2084 | 3/10/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ - | Meeting with A. Ollove re debrief preliminary approval filing | No Charge |
| 2085 | 3/11/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | calendar preliminary approval hearing date | No Charge |
| 2086 | 3/12/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Reply to A. Ollove email re preliminary approval hearing | Billed |
| 2087 | 3/12/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prepare joint stip to vacate status conference & send to Hertz counsel | Billed |
| 2088 | 3/12/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with E. Fisher re preparing fee motion | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2089 | 3/13/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 83 | No Charge |
| 2090 | 3/17/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with T. Zito to discuss question re docket entry | Billed |
| 2091 | 3/17/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 84 | No Charge |
| 2092 | 3/18/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECF 85 | No Charge |
| 2093 | 3/20/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review and respond to J. Huelskamp email re proposed stipulation for remote access to hearing on motion for settlement | Billed |
| 2094 | 3/23/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze Defendants' CAFA notice of compliance filing | Billed |
| 2095 | 3/23/2026 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save and circulate ECF 86 through 88 and exhibits | No Charge |
| 2096 | 3/25/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ecf 89 | No Charge |
| 2097 | 3/30/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Make travel arrangements for attending prelim approval hearing | No Charge |
| 2098 | 4/1/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | make updates to calendar on 4/3 and 4/9 | No Charge |
| 2099 | 4/2/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review court order making hearing zoom-only; cancel all travel arrangements | No Charge |
| 2100 | 4/3/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare detailed email to clients re preliminary approval hearing and next steps | Billed |
| 2101 | 4/3/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save ECF 90 | No Charge |
| 2102 | 4/6/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare for prelim approval hearing - begin class certification talking points | Billed |
| 2103 | 4/6/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prepare for prelim approval hearing - begin approval talking points | Billed |
| 2104 | 4/6/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare for prelim approval hearing - begin intro talking points | Billed |
| 2105 | 4/6/2026 | Weaver, Meredith | 2.7 | $ 715.00 | $ 1,930.50 | $ 1,930.50 | Prepare for prelim approval hearing - ND Cal Guidance talking points | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2106 | 4/6/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze preliminary approval motion and supporting documents re M. Weaver question | Billed |
| 2107 | 4/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Begin revising memo for fee motion and final approval tasks | Billed |
| 2108 | 4/7/2026 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Continue revising memo re fee motion and final approval tasks | Billed |
| 2109 | 4/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to M. Weaver and A. Ollove re revised memo on fee motion and final approval tasks | Billed |
| 2110 | 4/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft script for class counsel voicemail greeting re class notice | Billed |
| 2111 | 4/7/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Draft questions re moot session for preliminary approval hearing | Billed |
| 2112 | 4/7/2026 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Prepare for prelim approval hearing - settlement summary talking points | Billed |
| 2113 | 4/7/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review & revise E. Fisher's timeline/task list document for settlement approval | Billed |
| 2114 | 4/7/2026 | Weaver, Meredith | 1.1 | $ 715.00 | $ 786.50 | $ 786.50 | Prepare for prelim approval hearing - finish intro talking points | Billed |
| 2115 | 4/7/2026 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Prepare for prelim approval hearing - finish class certification talking points | Billed |
| 2116 | 4/8/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Meeting with K. Launey, L. Greene, & W. ONeill re prelim approval prep | Billed |
| 2117 | 4/8/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Meeting with M. Weaver, K. Launey, L. Greene, and W. O'Neil re preliminary hearing strategy | Billed |
| 2118 | 4/8/2026 | Betouliere, Sean | 1.4 | $ 690.00 | $ 966.00 | $ 966.00 | Reviewing materials in prep for preliminary approval moot. | Billed |
| 2119 | 4/8/2026 | Betouliere, Sean | 1 | $ 690.00 | $ 690.00 | $ 690.00 | Assisting with moot of M. Weaver in advance of prelim approval hearing. | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2120 | 4/8/2026 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Moot for prelim approval (with S. Betouliere, E. Fisher, S. Parks) | Billed |
| 2121 | 4/8/2026 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Preliminary approval hearing moot session with M. Weaver, S. Parks, and S. Betouliere | Billed |
| 2122 | 4/8/2026 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ 328.00 | Draft errata re ECF No. 73 | Billed |
| 2123 | 4/8/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review and revise E. Fisher's draft errata & send to Defs | No Charge |
| 2124 | 4/8/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Update prelim approval hearing intro following moot | Billed |
| 2125 | 4/8/2026 | Weaver, Meredith | 1.4 | $ 715.00 | $ 1,001.00 | $ 1,001.00 | Prepare for prelim approval hearing - finish approval talking points | Billed |
| 2126 | 4/8/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to A. Ollove and M. Weaver re meeting schedule | No Charge |
| 2127 | 4/9/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to M. Weaver, A. Ollove re notice of errata filing instructions | Billed |
| 2128 | 4/9/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ - | Provide guidance to E. Fisher re errata filing and courtesy copies | No Charge |
| 2129 | 4/9/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to A. Ollove re courier service for courtesy copy of notice of errata | No Charge |
| 2130 | 4/9/2026 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | file plaintiffs' notice of erratta | Billed |
| 2131 | 4/9/2026 | Paralegal | 0.7 | $ 280.00 | $ 196.00 | $ 196.00 | send courtesy copy of ECF 91 to Chambers | Billed |
| 2132 | 4/9/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Continue to update prelim approval hearing intro following moot | Billed |
| 2133 | 4/9/2026 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Prepare for possible tough questions at hearing based on moot | Billed |
| 2134 | 4/9/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze Judge Chesney standing order, N.D. Cal. ECF instructions re notice of errata | Billed |
| 2135 | 4/9/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Call with M. Weaver re notice of errata filing instructions | No Charge |
| 2136 | 4/9/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise memo re timeline for fee motion and final approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2137 | 4/9/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Call with A. Ollove re filing notice of errata | No Charge |
| 2138 | 4/9/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Call with A. Ollove and S. Ossesia re filing notice of errata | No Charge |
| 2139 | 4/10/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Outline draft motion for reasonable attorneys' fees | Billed |
| 2140 | 4/10/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze sample motions for reasonable attorneys' fees | Billed |
| 2141 | 4/10/2026 | Weaver, Meredith | 1 | $ 715.00 | $ 715.00 | $ 715.00 | Prep for hearing | Billed |
| 2142 | 4/10/2026 | Weaver, Meredith | 1.5 | $ 715.00 | $ 1,072.50 | $ 1,072.50 | Preliminary approval hearing | Billed |
| 2143 | 4/10/2026 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ - | Preliminary approval hearing in front of Judge Chesney with M. Weaver and K. Launey | No Charge |
| 2144 | 4/10/2026 | Betouliere, Sean | 1.5 | $ 690.00 | $ 1,035.00 | $ - | Observing preliminary approval hearing. | No Charge |
| 2145 | 4/10/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Research relevant publications re revised class notice plan | Billed |
| 2146 | 4/10/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to IT re setup for objections email address and inbox | No Charge |
| 2147 | 4/10/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Emails to M. Weaver re relevant publications for revised class notice plan | Billed |
| 2148 | 4/10/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Meeting with M. Weaver and A. Ollove re revised class notice plan, attorneys' fee motion | Billed |
| 2149 | 4/10/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Call with IT re setting up email for objections | No Charge |
| 2150 | 4/10/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Provide feedback to M. Weaver re edits to class notice | Billed |
| 2151 | 4/10/2026 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | review Judge Chesney's standing order + case team timeline for filing Class Notice, Fee Motion, Final Approval | Billed |
| 2152 | 4/10/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Emails to opposing counsel and clients re next steps following preliminary approval hearing | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2153 | 4/10/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ - | Meet with E. Fisher & A. Ollove to strategize re modifications following preliminary approval hearing | No Charge |
| 2154 | 4/10/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Emails to potential supplemental class notice distribution outlets | Billed |
| 2155 | 4/10/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Call with CEO/President R. Williford re contacts for expanded class notice; follow-up correspondence re same | Billed |
| 2156 | 4/10/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Update proposed class notice based on preliminary approval hearing | Billed |
| 2157 | 4/10/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with operations team re data on website visits for class notice plan update | Billed |
| 2158 | 4/14/2026 | Fisher, Eliana | 1.9 | $ 410.00 | $ 779.00 | $ 779.00 | Begin drafting supplemental briefing in support of preliminary approval | Billed |
| 2159 | 4/14/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to J. Huelskamp, M. Weaver, S. Parks, W. O'Neil, K. Launey, and L. Greene re contacting calendar clerk | Billed |
| 2160 | 4/14/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to Judge Chesney's Calendar Clerk & Courtroom Deputy re preliminary approval hearing transcript, order, or minutes | Billed |
| 2161 | 4/14/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze Judge Chesney's minute order re 04/10/2026 preliminary approval hearing | Billed |
| 2162 | 4/14/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Continue drafting supplemental briefing in support of preliminary approval | Billed |
| 2163 | 4/14/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Check in w/ E. Fisher re class notice plan & follow up with court | Billed |
| 2164 | 4/14/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Multiple conferences with A. Ollove & E. Fisher re PA motion hearing transcript | Billed |
| 2165 | 4/14/2026 | Weaver, Meredith | 3.1 | $ 715.00 | $ 2,216.50 | $ 2,216.50 | Review and revise E. Fisher's draft supplemental brief re preliminary approval (including research into additional outlets) | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2166 | 4/14/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 92 and calendar associated dates | No Charge |
| 2167 | 4/14/2026 | Betouliere, Sean | 0.2 | $ 690.00 | $ 138.00 | $ 138.00 | Reviewing and revising class notice supp brief | Billed |
| 2168 | 4/14/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to court reporter re transcript order at ECF No. 93 | Billed |
| 2169 | 4/14/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise draft supplemental briefing in support of preliminary approval | Billed |
| 2170 | 4/14/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Respond to M. Weaver feedback on draft supplemental briefing | Billed |
| 2171 | 4/14/2026 | Paralegal | 0.6 | $ 280.00 | $ 168.00 | $ 168.00 | place transcript order for hearing on 4.10.26 | Billed |
| 2172 | 4/15/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Edit updated draft of supplemental briefing | Billed |
| 2173 | 4/15/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Begin drafting Fisher declaration in support of supplemental briefing | Billed |
| 2174 | 4/15/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Legal research re protection and advocacy system | Billed |
| 2175 | 4/15/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Research re social media analytics | Billed |
| 2176 | 4/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with PVA re class notice distribution | Billed |
| 2177 | 4/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Clean up Amended class notice agreement section insert to send Hertz | Billed |
| 2178 | 4/15/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Clean up suppl. brief to send Hertz | Billed |
| 2179 | 4/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Clean up redlined notice to send Hertz | Billed |
| 2180 | 4/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Prepare cover email to Hertz re class notice revision documents | Billed |
| 2181 | 4/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Instruct A. Ollove re gathering CIL contact info | Billed |
| 2182 | 4/15/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Meet & confer with Hertz re class notice | Billed |
| 2183 | 4/15/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Meeting with K. Launey, J. Huelskamp, M. Weaver re revised class notice and notice plan | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2184 | 4/15/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft detailed email to DRA communications team re social media analytics | Billed |
| 2185 | 4/15/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to IT re access to HertzObjections email inbox | No Charge |
| 2186 | 4/15/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Call with R. Ekhaus re payment arrangement for court transcript | No Charge |
| 2187 | 4/15/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 93 | No Charge |
| 2188 | 4/15/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Review E. Fisher edits to Proposed Order | Billed |
| 2189 | 4/15/2026 | Weaver, Meredith | 0.6 | $ 715.00 | $ 429.00 | $ 429.00 | Modify suppl brief based on call with Hertz | Billed |
| 2190 | 4/15/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Follow up call from PVA re electronic newsletter | Billed |
| 2191 | 4/16/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call with NDRN re potential assistance distributing class notice if needed | Billed |
| 2192 | 4/16/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Review and revise E. Fisher correspondence to opp co re supplementing class notice plan | Billed |
| 2193 | 4/16/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Prepare proposed prelim approval press release | Billed |
| 2194 | 4/16/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Revise suppl brief | Billed |
| 2195 | 4/16/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Confer with E. Fisher re J. Huelskamp call | Billed |
| 2196 | 4/16/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Call MDA re posting class notice in newsletter | Billed |
| 2197 | 4/16/2026 | Weaver, Meredith | 2 | $ 715.00 | $ 1,430.00 | $ 1,430.00 | Research and outreach re additional outlets for class notice | Billed |
| 2198 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Calls to potential class notice outlet re class notice publication | Billed |
| 2199 | 4/16/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Factual research re disability newsletters, magazines, blogs re class notice distribution | Billed |
| 2200 | 4/16/2026 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Draft memo re notice publication outreach efforts | Billed |
| 2201 | 4/16/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Revise supplemental briefing re preliminary approval | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2202 | 4/16/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Legal research re class notice standards | Billed |
| 2203 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Call with IT re issues with HertzObjections email address | No Charge |
| 2204 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with J. Huelskamp re revised proposed notice plan | Billed |
| 2205 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with M. Weaver re  revised proposed notice plan | Billed |
| 2206 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call to Amputee Coalition re class notice distribution | Billed |
| 2207 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to court reporter re preliminary approval hearing transcript | No Charge |
| 2208 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to M. Weaver, A. Ollove re preliminary approval hearing transcript | Billed |
| 2209 | 4/16/2026 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Analyze transcript of preliminary approval hearing | Billed |
| 2210 | 4/16/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Confer with DRA communications staff re DRA website traffic analytics to support revised class notice plan | Billed |
| 2211 | 4/16/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Draft analysis of preliminary approval hearing transcript | Billed |
| 2212 | 4/16/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Email to opposing counsel re revised proposed notice plan | Billed |
| 2213 | 4/16/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 94 | No Charge |
| 2214 | 4/16/2026 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | find contact information for CILs | No Charge |
| 2215 | 4/17/2026 | Paralegal | 1.5 | $ 280.00 | $ 420.00 | $ - | add emails to CILs spreadsheet | No Charge |
| 2216 | 4/17/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Call with A. Ollove re supplemental briefing | Billed |
| 2217 | 4/17/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise amended proposed order granting preliminary approval | Billed |
| 2218 | 4/17/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Revise supplemental briefing in support of preliminary approval | Billed |
| 2219 | 4/17/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Finish revising class notice | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2220 | 4/17/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ - | Draft detailed email to A. Ollove re filing supplemental briefing in support of preliminary approval | No Charge |
| 2221 | 4/17/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Emails to K. Launey and J. Huelskamp re HertzObjections mail forwarding | Billed |
| 2222 | 4/17/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email proposed order granting preliminary approval to Judge Chesney's chambers | Billed |
| 2223 | 4/17/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Prepare mail forwarding to opposing counsel for HertzObjections email address | No Charge |
| 2224 | 4/17/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Research re Muscular Dystrophy Association newsletter | Billed |
| 2225 | 4/17/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise declaration in support of Plaintiffs' motion for preliminary approval | Billed |
| 2226 | 4/17/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Detailed email to M. Weaver re analysis of preliminary approval hearing transcript | Billed |
| 2227 | 4/17/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze edits to revised proposed class notice | Billed |
| 2228 | 4/17/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze preliminary approval hearing transcript re continued preliminary approval hearing prep | Billed |
| 2229 | 4/17/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Call with potential class notice outlet re notice publication | Billed |
| 2230 | 4/17/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Edit notice publication outreach memo re recent contacts | Billed |
| 2231 | 4/17/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Revise supplemental briefing re Muscular Dystrophy Association | Billed |
| 2232 | 4/17/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Final revisions to suppl brief & send to Hertz | Billed |
| 2233 | 4/17/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Additional communications with potential class notice outlets | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2234 | 4/17/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Follow up with comms staff re reach of prelim approval social media post to support revised class notice plan | Billed |
| 2235 | 4/17/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and revise dec in support of suppl brief | Billed |
| 2236 | 4/17/2026 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ 572.00 | Review and revise amended proposed order | Billed |
| 2237 | 4/17/2026 | Paralegal | 0.3 | $ 280.00 | $ 84.00 | $ 84.00 | File Plaintiffs' Suppl Briefing iso Prelim Approval of Class Action & associated documents | Billed |
| 2238 | 4/17/2026 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ - | save and circulate ecf 95, 95-1, 96, 96-1, and 96-2 | No Charge |
| 2239 | 4/17/2026 | Paralegal | 0.2 | $ 280.00 | $ 56.00 | $ 56.00 | send courtesy copies of ECF 95, 95-1, 96, 96-1, and 96-2 | Billed |
| 2240 | 4/20/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Follow up with Hertz counsel re content for newsletter postings | Billed |
| 2241 | 4/22/2026 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Update class notice outreach document for use during hearing | Billed |
| 2242 | 4/22/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Confer with E. Fisher re assisting with hearing prep | Billed |
| 2243 | 4/22/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Voicemail from potential class notice outlet re notice publication | Billed |
| 2244 | 4/22/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Update memo re notice publication outreach efforts | Billed |
| 2245 | 4/22/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to M. Weaver re potential class notice outlet voicemail | Billed |
| 2246 | 4/22/2026 | Fisher, Eliana | 1.3 | $ 410.00 | $ 533.00 | $ 533.00 | Factual research re potential class notice outlet's reach and target audiences | Billed |
| 2247 | 4/22/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call to advertising team member at potential class notice outlet | Billed |
| 2248 | 4/22/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to editor and advertising team at same potential class notice outlet | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2249 | 4/23/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise memo re notice publication outreach efforts | Billed |
| 2250 | 4/23/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Prepare for preliminary approval hearing | Billed |
| 2251 | 4/23/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Check in with S. Parks re strategy for continued hearing | Billed |
| 2252 | 4/24/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Call with IT re email forwarding for HertzObjections email address | No Charge |
| 2253 | 4/24/2026 | Weaver, Meredith | 0.5 | $ 715.00 | $ 357.50 | $ 357.50 | Prepare for continued preliminary approval hearing | Billed |
| 2254 | 4/24/2026 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ - | Continued preliminary approval hearing before Judge Chesney | No Charge |
| 2255 | 4/24/2026 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Continued prelim approval hearing | Billed |
| 2256 | 4/24/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to J. Huelskamp and K. Launey re HertzObjections email forwarding | Billed |
| 2257 | 4/24/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to IT team re HertzObjections email forwarding issue | No Charge |
| 2258 | 4/24/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise class notice per Judge Chesney's instructions | Billed |
| 2259 | 4/24/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Call with M. Weaver re HertzSettlement email inbox | Billed |
| 2260 | 4/24/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to opposing counsel re revised class notice | Billed |
| 2261 | 4/27/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise class notice | Billed |
| 2262 | 4/27/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Detailed email to M. Weaver re revised class notice | Billed |
| 2263 | 4/27/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft weekly case tasks memo re class notice | No Charge |
| 2264 | 4/27/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft declaration re revised class notice | Billed |
| 2265 | 4/27/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Detailed email re revised class notice filing instructions | No Charge |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2266 | 4/27/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and respond to E. Fisher email re instruction for filing notice | Billed |
| 2267 | 4/27/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and revise Fisher declaration | Billed |
| 2268 | 4/27/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | File declaration and revised class notice | No Charge |
| 2269 | 4/27/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Ping Hertz re newsletter content | Billed |
| 2270 | 4/28/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Review A. Ollove's calendared dates based on order; provide instruction re same | No Charge |
| 2271 | 4/28/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 98 and calendar associated dates | No Charge |
| 2272 | 4/28/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze Judge Chesney's order re continued hearing on preliminary approval motion | Billed |
| 2273 | 4/29/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to J. Huelskamp, K. Launey re HertzObjections email forwarding | Billed |
| 2274 | 4/29/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze sample motions for attorneys' fees | Billed |
| 2275 | 4/29/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Begin drafting motion for attorneys' fees and costs | Billed |
| 2276 | 4/29/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze Northern District of California's Procedural Guidance for Class Action Settlements | Billed |
| 2277 | 4/30/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Continue analyzing sample motions for attorneys' fees and costs | Billed |
| 2278 | 4/30/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Legal research re attorneys' fees statutes | Billed |
| 2279 | 4/30/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft notice of motion for attorneys' fees and costs | Billed |
| 2280 | 4/30/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Draft introduction section of motion for attorneys' fees and costs | Billed |
| 2281 | 4/30/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Legal research re attorneys' fees in 9th Circuit | Billed |
| 2282 | 4/30/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Begin drafting section III.A of motion for attorneys' fees | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2283 | 4/30/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ - | Provide E. Fisher instruction for beginning billing judgment review of recent entries | No Charge |
| 2284 | 5/1/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to A. Ollove re fee report | No Charge |
| 2285 | 5/1/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to A. Ollove re preliminary approval order and notice | Billed |
| 2286 | 5/1/2026 | Weaver, Meredith | 0.4 | $ 715.00 | $ 286.00 | $ 286.00 | Prepare instructions for case team re next steps following preliminary approval | Billed |
| 2287 | 5/1/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Email contacts for newsletter notice posting to update on timeline | Billed |
| 2288 | 5/1/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ - | save and circulate ECF 99 | No Charge |
| 2289 | 5/1/2026 | Paralegal | 2 | $ 280.00 | $ 560.00 | $ - | make ecf 97-1 accessible | No Charge |
| 2290 | 5/1/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze Judge Chesney's preliminary approval order | Billed |
| 2291 | 5/1/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Email to M. Weaver re class notice action items | Billed |
| 2292 | 5/1/2026 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Draft Class Notice web page content | Billed |
| 2293 | 5/1/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to M. Weaver re draft class notice web page | No Charge |
| 2294 | 5/1/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Review and provide feedback on E. Fisher's draft notice website content | Billed |
| 2295 | 5/1/2026 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ - | Analyze fee records from April 6, 2026 through May 1, 2026 | No Charge |
| 2296 | 5/1/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Revise memo re timeline for class notice, fee motion, final approval | Billed |
| 2297 | 5/4/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Draft weekly tasks re class notice | No Charge |
| 2298 | 5/4/2026 | Fisher, Eliana | 1 | $ 410.00 | $ 410.00 | $ 410.00 | Revise memo re timeline for class notice and fee motion | Billed |
| 2299 | 5/4/2026 | Fisher, Eliana | 0.9 | $ 410.00 | $ 369.00 | $ 369.00 | Begin outlining M. Weaver declaration in support of motion for attorneys' fees and costs | Billed |

Case 3:24-cv-01066-MMC  Document 101-4  Filed 05/29/26  Page 146 of 152

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2300 | 5/4/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Email to C. Ho and C. Mills re preliminary approval order and next steps | Billed |
| 2301 | 5/4/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to M. Weaver re revised memo with timeline for class notice and fee motion | No Charge |
| 2302 | 5/4/2026 | Fisher, Eliana | 0.7 | $ 410.00 | $ 287.00 | $ 287.00 | Draft new paragraphs in section III.A of motion for attorneys' fees | Billed |
| 2303 | 5/4/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Draft section III.B of motion for attorneys' fees | Billed |
| 2304 | 5/4/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze past fee demand re drafting motion for attorneys' fees | Billed |
| 2305 | 5/4/2026 | Paralegal | 2.7 | $ 280.00 | $ 756.00 | $ - | make ECF 99 accessible | No Charge |
| 2306 | 5/5/2026 | Paralegal | 5 | $ 280.00 | $ 1,400.00 | $ - | make ECF 73-5 accessible | No Charge |
| 2307 | 5/5/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Correspondence to P&A contacts re Hertz prelim approval | Billed |
| 2308 | 5/5/2026 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ 328.00 | Draft new paragraphs in section III.B.1 of motion for attorneys' fee | Billed |
| 2309 | 5/5/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Analyze recent orders approving DRA motions for attorneys' fees | Billed |
| 2310 | 5/5/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Legal research re motion for attorneys' fees | Billed |
| 2311 | 5/5/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft new paragraphs in section III.B of motion for attorneys' fees | Billed |
| 2312 | 5/5/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Finalize Class Notice Webpage Content | Billed |
| 2313 | 5/5/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Detailed email to DRA communications team re class notice webpage | Billed |
| 2314 | 5/6/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review class notice webpage, including hyperlinks to confirm accuracy and functionality | Billed |
| 2315 | 5/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Email to M. Weaver and DRA communications team re main case webpage content | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2316 | 5/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Draft content for case webpage on DRA website | Billed |
| 2317 | 5/6/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Emails to DRA communications team re social media posts for class notice | Billed |
| 2318 | 5/6/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review and revise E. Fisher's update to case page | Billed |
| 2319 | 5/6/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Follow up with contacts re final class notice plan | Billed |
| 2320 | 5/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to DRA communications team re social media posts | Billed |
| 2321 | 5/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review and verify posts re class notice on DRA's social media accounts | Billed |
| 2322 | 5/7/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Draft memo re completed class notice tasks | No Charge |
| 2323 | 5/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to D. Gonzalez re class notice post in PVA newsletter | Billed |
| 2324 | 5/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to J. Cartner re class notice post in MDA newsletter | Billed |
| 2325 | 5/7/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Update memo re completed class notice tasks | No Charge |
| 2326 | 5/8/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze New Mobility newsletter content form | Billed |
| 2327 | 5/8/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to G. Dennis re question about content submission form | Billed |
| 2328 | 5/8/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review email from United Spinal re coordinating class notice ad; consult Hertz re same | Billed |
| 2329 | 5/8/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Coordinate payment of United Spinal fee & admin stuff for reimbursement | Billed |
| 2330 | 5/9/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Send United Spinal ad reimbursement invoice to Hertz counsel | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2331 | 5/11/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Field multiple questions from E. Fisher re fee motion | Billed |
| 2332 | 5/11/2026 | Fisher, Eliana | 0.8 | $ 410.00 | $ 328.00 | $ 328.00 | Revise III.C.2 of motion for attorneys' fees | Billed |
| 2333 | 5/11/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze B. Litt Declaration in support of motion for attorneys' fees | Billed |
| 2334 | 5/11/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze declarations in support of attorneys' fees motions in recent DRA cases | Billed |
| 2335 | 5/11/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Draft argument section III.C.2.a of motion for attorneys' fees | Billed |
| 2336 | 5/11/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to DRA accounting re cost report | No Charge |
| 2337 | 5/11/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ - | Analyze billing records re revising motion for attorneys' fees | No Charge |
| 2338 | 5/11/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Revise introduction section of motion for attorneys' fees | Billed |
| 2339 | 5/11/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Revise background section of motion for attorneys' fees | Billed |
| 2340 | 5/11/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise argument section III.A of motion for attorneys' fees | Billed |
| 2341 | 5/11/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise section III.B of motion for attorneys' fees | Billed |
| 2342 | 5/11/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Revise III.C.1 of motion for attorneys' fees | Billed |
| 2343 | 5/11/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Draft and submit United Spinal Association newsletter content re class notice | Billed |
| 2344 | 5/11/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Revise notice of motion re motion for attorneys' fees | Billed |
| 2345 | 5/11/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Continue analyzing April 6, 2026 to May 1, 2026 fee records | No Charge |
| 2346 | 5/11/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Begin revising draft M. Weaver declaration in support of attorneys' fees motion | Billed |
| 2347 | 5/12/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to R. Weisberg re 2025 attorney fee rate question | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2348 | 5/12/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze updated cost report re drafting motion for attorneys' fees | Billed |
| 2349 | 5/12/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Revise fee declaration exhibits re costs | Billed |
| 2350 | 5/12/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Update fee and cost summary spreadsheet | Billed |
| 2351 | 5/12/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Confer via Teams with DRA's communication team re error message on class notice webpage | No Charge |
| 2352 | 5/12/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to A. Ollove re tracking class member contact in response to class notice | Billed |
| 2353 | 5/12/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Legal research re recoverable status of billable tasks | Billed |
| 2354 | 5/12/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Finish analyzing April 6, 2026 to May 1, 2026 fee records | No Charge |
| 2355 | 5/12/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise cost amounts in draft of motion for attorneys' fees | Billed |
| 2356 | 5/12/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to M. Weaver re draft of motion for attorneys' fees and revised cost spreadsheets | Billed |
| 2357 | 5/12/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Update billing rates in draft motion for attorneys' fees | Billed |
| 2358 | 5/12/2026 | Fisher, Eliana | 1.8 | $ 410.00 | $ 738.00 | $ 738.00 | Begin revising M. Weaver declaration in support of motion for attorneys' fees | Billed |
| 2359 | 5/12/2026 | Weaver, Meredith | 0.7 | $ 715.00 | $ 500.50 | $ 500.50 | Review and revise costs documentation from E. Fisher for fee motoin | Billed |
| 2360 | 5/12/2026 | Weaver, Meredith | 0.8 | $ 715.00 | $ 572.00 | $ - | Review and revise E. Fisher's billing judgment review | No Charge |
| 2361 | 5/12/2026 | Weaver, Meredith | 1.6 | $ 715.00 | $ 1,144.00 | $ 1,144.00 | Review and revise fee motion drafted by E. Fisher (through III.B intro) | Billed |
| 2362 | 5/13/2026 | Weaver, Meredith | 0.2 | $ 715.00 | $ 143.00 | $ 143.00 | Confer with E. Fisher re costs for fee motion | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2363 | 5/13/2026 | Weaver, Meredith | 3.3 | $ 715.00 | $ 2,359.50 | $ 2,359.50 | Review and revise fee motion drafted by E. Fisher (III.B.1 to end plus new background content) | Billed |
| 2364 | 5/13/2026 | Paralegal | 0.1 | $ 280.00 | $ 28.00 | $ 28.00 | create class notice spreadsheet for class members | Billed |
| 2365 | 5/13/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Analyze M. Weaver feedback on billing judgment spreadsheet | No Charge |
| 2366 | 5/13/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ - | Revise billing judgment spreadsheet for April 6 2026 to May 1 2026 | No Charge |
| 2367 | 5/13/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to M. Weaver re updated billing judgment spreadsheet | No Charge |
| 2368 | 5/13/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Confer with A. Ollove via Teams re cost documentation for fee motion | Billed |
| 2369 | 5/13/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review draft spreadsheet re tracking class member contact in response to class notice | Billed |
| 2370 | 5/13/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze A. Ollove cost documentation | Billed |
| 2371 | 5/13/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Update itemized cost spreadsheet for fee dec exhibit | Billed |
| 2372 | 5/13/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ - | Combine all billing judgment spreadsheets from 2023 to May 1 2026 | No Charge |
| 2373 | 5/13/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ - | Email to M. Weaver re combined fees with billing judgment spreadsheet through May 1 2026 | No Charge |
| 2374 | 5/13/2026 | Fisher, Eliana | 0.4 | $ 410.00 | $ 164.00 | $ 164.00 | Analyze M. Weaver feedback on draft motion for attorneys' fees | Billed |
| 2375 | 5/18/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to Muscular Dystrophy Association re class notice post in newsletter | Billed |
| 2376 | 5/19/2026 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Begin revising draft motion for attorneys' fees per M. Weaver feedback | Billed |
| 2377 | 5/19/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze joint case management statement re revising motion for attorneys' fees | Billed |

*Ho, et al. v. The Hertz Corporation, et al.*, Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2378 | 5/19/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Analyze discovery materials re revising motion for attorneys' fees | Billed |
| 2379 | 5/19/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Analyze stipulation amending scheduling order re revising motion for attorneys' fees | Billed |
| 2380 | 5/19/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Left voicemail for HC user (J. Panzica) re questions about settlement agreement; update class contact spreadsheet re same | Billed |
| 2381 | 5/19/2026 | Fisher, Eliana | 0.3 | $ 410.00 | $ 123.00 | $ 123.00 | Call with HC user (J. Panzica) re questions about settlement agreement | Billed |
| 2382 | 5/19/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Update entry in class contact spreadsheet re call with HC user (J. Panzica) | Billed |
| 2383 | 5/19/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Email to HC user (J. Panzica) re class notice webpage | Billed |
| 2384 | 5/19/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Review and respond to J. Cartner email re class notice posting in Muscular Dystrophy Association newsletter | Billed |
| 2385 | 5/19/2026 | Fisher, Eliana | 1.2 | $ 410.00 | $ 492.00 | $ 492.00 | Continue revising draft motion for attorneys' fees per M. Weaver feedback | Billed |
| 2386 | 5/19/2026 | Fisher, Eliana | 0.1 | $ 410.00 | $ 41.00 | $ 41.00 | Confer with M. Weaver via Teams re monitoring tasks | Billed |
| 2387 | 5/19/2026 | Fisher, Eliana | 0.5 | $ 410.00 | $ 205.00 | $ 205.00 | Draft memo re monitoring tasks for settlement agreement | Billed |
| 2388 | 5/19/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Check in with finance re Hertz payment of invoice for class notice ad; follow up with Hertz re same | Billed |
| 2389 | 5/19/2026 | Weaver, Meredith | 0.3 | $ 715.00 | $ 214.50 | $ 214.50 | Respond to E. Fisher questions re fee motion prep | Billed |
| 2390 | 5/19/2026 | Weaver, Meredith | 0.1 | $ 715.00 | $ 71.50 | $ 71.50 | Review & provide feedback on E. Fisher's memo re estimated monitoring work | Billed |
| 2391 | 5/20/2026 | Weaver, Meredith | 2.6 | $ 715.00 | $ 1,859.00 | $ 1,859.00 | Review & revise E. Fisher's second fee motion draft | Billed |

*Ho, et al. v. The Hertz Corporation, et al.* , Civ. No. 3:24-CV-01066-MMC (N.D. Cal.)

DRA Billing Records (through May 22, 2026)

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Date | Professional | Duration | Rate | Amount | Billed Amount | Description | Billable Type |
| 2392 | 5/20/2026 | Fisher, Eliana | 0.2 | $ 410.00 | $ 82.00 | $ 82.00 | Revise citations to M. Weaver preliminary approval declaration in draft motion for attorneys' fees | Billed |
| 2393 | 5/20/2026 | Fisher, Eliana | 1.7 | $ 410.00 | $ 697.00 | $ 697.00 | Continue drafting M. Weaver declaration in support of motion for attorneys' fees | Billed |
| 2394 | 5/22/2026 | Fisher, Eliana | 1.5 | $ 410.00 | $ 615.00 | $ 615.00 | Revise motion for attorneys' fees per M. Weaver feedback | Billed |
| 2395 | 5/22/2026 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Draft procedural and negotiation history section of M. Weaver declaration in support of motion for attorneys' fees | Billed |
| 2396 | 5/22/2026 | Fisher, Eliana | 0.6 | $ 410.00 | $ 246.00 | $ 246.00 | Finish drafting lodestar section of M. Weaver fee motion declaration | Billed |
| 2397 | 5/22/2026 | Weaver, Meredith | 3 | $ 715.00 | $ 2,145.00 | $ 2,145.00 | Review and revise Weaver declaration iso Fee motion | Billed |
| 2398 | 5/22/2026 | Fisher, Eliana | 1.1 | $ 410.00 | $ 451.00 | $ 451.00 | Begin drafting proposed order granting motion for attorneys' fees | Billed |
| 2399 | | | | Total: | $878,647.50 | $ 783,028.00 | | |